TABLE B-1

**EQUIPMENT UNIT PRICE SCHEDULE**
**NCTS JAPAN - YEAR 2**

Prices are valid from month 1 through month 6 (months after contract award)

| 1. Line | 2. Item Description | 3. Unit Prices Offered | | | | 4. Qty. | 5. Months of Use | | 6. FIP Schedule Prices | | | 7. Extended |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item No. | Equipment | Purchase Price | Monthly Maint. | Monthly Rental | Special Plans | | From | To | Purchase Price | Monthly Maint. | Monthly Rental | Costs |
| 1001 | 80486 DX2-66 AUSTIN FILE SERVER | $2,662.20 | NA | NA | NA | 2 | NA | NA | $2,662.20 | NA | NA | $5,324.40 |
| 1002 | 80486 DX2-50 AUSTIN WORKSTATION | $1,919.70 | NA | NA | NA | 5 | NA | NA | $1,919.70 | NA | NA | $9,598.50 |
| 1003 | EXB-4200 DAT TAPE BACKUP | $677.70 | NA | NA | NA | 1 | NA | NA | $677.70 | NA | NA | $677.70 |
| 1004 | MI 1015 LOGITECH TRACKBALL MOUSE | $49.50 | NA | NA | NA | 2 | NA | NA | $49.50 | NA | NA | $99.00 |
| 1005 | NSPK1 SPARE PARTS KIT | $2,397.23 | NA | NA | NA | 1 | NA | NA | $2,397.23 | NA | NA | $2,397.23 |
| 1006 | 104015 HP 4+ LASER JET PRINTER | $1,259.10 | NA | NA | NA | 1 | NA | NA | $1,259.10 | NA | NA | $1,259.10 |
| 1007 | 104323 HP JET DIRECT CARD | $323.10 | NA | NA | NA | 1 | NA | NA | $323.10 | NA | NA | $323.10 |
| 1008 | LQ 1070 EPSON 24-PIN WIDE CARRIAGE PRINTER | $323.10 | NA | NA | NA | 1 | NA | NA | $323.10 | NA | NA | $323.10 |
| 1009 | SYNOPTICS LATTISHUB #2814 116-PORT ENET UTP HUB | $1,277.10 | NA | NA | NA | 1 | NA | NA | $1,277.10 | NA | NA | $1,277.10 |
| 1010 | ATL TELEC # K0124415 LEV 5 PATCH CORD (100 ft.) | $12.60 | NA | NA | NA | 12 | NA | NA | $12.60 | NA | NA | $151.20 |
| 1011 | ALLIED AT-MX25F FIBER OPTIC MICRO TRANSCEIVER | $140.40 | NA | NA | NA | 2 | NA | NA | $140.40 | NA | NA | $280.80 |
| 1012 | RK-MX880A FIBER OPTIC MULTIPLEXER | $782.33 | NA | NA | NA | 2 | NA | NA | $782.33 | NA | NA | $1,564.66 |
| 1013 | SMC #LANET16/24PK ETHERCARD + ELITE ADAPTER | $91.33 | NA | NA | NA | 7 | NA | NA | $91.33 | NA | NA | $639.31 |
| 1014 | NF3000 ISA FDDI ADAPTER FOR UTP (RJ-45), SINGLE | $710.10 | NA | NA | NA | 2 | NA | NA | $710.10 | NA | NA | $1,420.20 |
| 1015 | RK-WP263 NYLON WALL PLATE | $0.99 | NA | NA | NA | 2 | NA | NA | $0.99 | NA | NA | $1.98 |
| 1016 | RK-WP260 OUTLET JACK FRAME | $2.71 | NA | NA | NA | 2 | NA | NA | $2.71 | NA | NA | $5.42 |
| 1017 | DMS MTRX CONFIGURATION DQ-9405-2257B - consists of foll. | $357,453.00 | NA | NA | NA | 1 | NA | NA | $357,453.00 | NA | NA | $357,453.00 |
| | TFOU-8/16 Tandem Fanout Unit | NSP | NA | NA | NA | 1 | NA | NA | NSP | NA | NA | $0.00 |
| | TATU 2/8Tandem Automatic Transfer Unit | NSP | NA | NA | NA | 1 | NA | NA | NSP | NA | NA | $0.00 |
| | RMSA-100(X) Ext. Timed Redund. Mtrx Switch Assly. - 256 ports | NSP | NA | NA | NA | 0 | NA | NA | NSP | NA | NA | $0.00 |
| | RMSA-500(X) Ext. Timed Redund. Mtrx Switch Assly.-512 ports | NSP | NA | NA | NA | 1 | NA | NA | NSP | NA | NA | $0.00 |
| | RMSA-4000(X) Ext. Timed Redund. Mtrx Switch Assly.-4096 ports | NSP | NA | NA | NA | 1 | NA | NA | NSP | NA | NA | $0.00 |
| | RMSA-8000(X) Ext. Timed Redund. Mtrx Switch Assly.-8192 ports | NSP | NA | NA | NA | 0 | NA | NA | NSP | NA | NA | $0.00 |
| | SSA-64/RIU (X) Satellite Shelf Assembly | NSP | NA | NA | NA | 30 | NA | NA | NSP | NA | NA | $0.00 |
| | SSA-32/RIU(X) Satellite Shelf Assembly | NSP | NA | NA | NA | 0 | NA | NA | NSP | NA | NA | $0.00 |
| | DIM-414-3 Data Interface Module | NSP | NA | NA | NA | 328 | NA | NA | NSP | NA | NA | $0.00 |
| | DIX-202 Universal Data Information Exchange Module | NSP | NA | NA | NA | 0 | NA | NA | NSP | NA | NA | $0.00 |
| | DIH-264 Data Interface Module, High Speed | NSP | NA | NA | NA | 1 | NA | NA | NSP | NA | NA | $0.00 |
| | AIM-800 Analog Interface Module | NSP | NA | NA | NA | 47 | NA | NA | NSP | NA | NA | $0.00 |
| 1018 | ESPK1 MTRX SPARE PARTS KIT | $20,997.00 | NA | NA | NA | 1 | NA | NA | $20,997.00 | NA | NA | $20,997.00 |
| 1019 | 990-0959-0400 3-BAY CONSOLE CABINETS | $2,600.23 | NA | NA | NA | 3 | NA | NA | $2,600.23 | NA | NA | $7,800.69 |
| 1020 | 990-0949-0600 3-BAY EQUIPMENT CABINETS | $1,862.37 | NA | NA | NA | 0 | NA | NA | $1,862.37 | NA | NA | $0.00 |
| 1021 | 990-0949-0500 STANDALONE EQUIPMENT CABINETS | $813.83 | NA | NA | NA | 1 | NA | NA | $813.83 | NA | NA | $813.83 |
| 1022 | 990-0949-0500 STANDALONE CABINET | $813.83 | NA | NA | NA | 4 | NA | NA | $813.83 | NA | NA | $3,255.32 |
| 1023 | EDSAL DOUBLE DOOR STORAGE CABINET | $267.30 | NA | NA | NA | 1 | NA | NA | $267.30 | NA | NA | $267.30 |
| 1024 | CM-00222BAG-2 2/P LEV 2 SOL PVC UTP CABLE (1000 ft.) | $19.80 | NA | NA | NA | 5 | NA | NA | $19.80 | NA | NA | $99.00 |
| 1025 | CM-00622BAG-2 6/P LEV 2 SOL PVC UTP CABLE (1000 ft.) | $53.10 | NA | NA | NA | 1 | NA | NA | $53.10 | NA | NA | $53.10 |
| 1026 | BELDEN #8106 6-PAIR OR EQUAL, 24 AWG DATA CABLE (100 | $601.20 | NA | NA | NA | 5 | NA | NA | $601.20 | NA | NA | $3,006.00 |
| 1027 | BELDEN #9682, 6-PAIR OR EQUAL, 24 AWG DATA CABLE (10 | $171.00 | NA | NA | NA | 12 | NA | NA | $171.00 | NA | NA | $2,052.00 |
| 1028 | BELDEN #9681 4-PAIR OR EQUAL, 24 AWG DATA CABLE (100 | $126.00 | NA | NA | NA | 7 | NA | NA | $126.00 | NA | NA | $882.00 |
| 1029 | BELDEN #8162 2-PAIR OR EQUAL, 24 AWG DATA CABLE (500 | $40.50 | NA | NA | NA | 1 | NA | NA | $40.50 | NA | NA | $40.50 |
| 1030 | COMP CRAFT FIBER OPTIC JUMPER - 62.5 MICRONS (100 ft.) | $145.80 | NA | NA | NA | 3 | NA | NA | $145.80 | NA | NA | $437.40 |
| 1031 | AIW #ES13244002000 12 AWG ROMAX POWER CABLE (500 ft | $76.50 | NA | NA | NA | 2 | NA | NA | $76.50 | NA | NA | $153.00 |
| 1032 | BULK CONDUIT (Liquid Tight, EMT, Square D) | $9,000.00 | NA | NA | NA | 1 | NA | NA | $9,000.00 | NA | NA | $9,000.00 |
| 1033 | AIW #ES13244008001 8 AWG GROUND WIRE CABLE (500 ft.) | $189.00 | NA | NA | NA | 1 | NA | NA | $189.00 | NA | NA | $189.00 |
| 1034 | SIEMON #S66M1-25 BLOCK CONNECTING CLIPS | $4.95 | NA | NA | NA | 7 | NA | NA | $4.95 | NA | NA | $34.65 |
| 1035 | FIBER OPTIC PLATE - SEICOR | $40.50 | NA | NA | NA | 2 | NA | NA | $40.50 | NA | NA | $81.00 |



"USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL"

TABLE B-1

**EQUIPMENT UNIT PRICE SCHEDULE**
**NCTS JAPAN - YEAR 2**
Prices are valid from month 1 through month 6 (months after contract award)

| 1. Line | 2. Item Description | 3. Unit Prices Offered | | | | 4. Qty. | 5. Months of Use | | 6. FIP Schedule Prices | | | 7. Extended |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item No. | Equipment | Purchase Price | Monthly Maint. | Monthly Rental | Special Plans | | From | To | Purchase Price | Monthly Maint. | Monthly Rental | Costs |
| 1036 | NEMA BOXES | $1.58 | NA | NA | NA | 23 | NA | NA | $1.58 | NA | NA | $36.34 |
| 1037 | NEMA DUPLEX RECEPTACLES | $3.60 | NA | NA | NA | 21 | NA | NA | $3.60 | NA | NA | $75.60 |
| 1038 | AMP #749808-3 DB 25 CONNECTORS | $1.61 | NA | NA | NA | 864 | NA | NA | $1.61 | NA | NA | $1,391.04 |
| 1039 | AMP #749805-2 DB 15 CONNECTORS | $1.49 | NA | NA | NA | 54 | NA | NA | $1.49 | NA | NA | $80.46 |
| 1040 | STEWART #940-SP3088RA133 RJ-45 CONNECTORS | $0.22 | NA | NA | NA | 158 | NA | NA | $0.22 | NA | NA | $34.76 |
| 1041 | ATC INSTALLATION TOOL KIT | $2,999.70 | NA | NA | NA | 1 | NA | NA | $2,999.70 | NA | NA | $2,999.70 |
| 1042 | RG-FT 850 IDC TOOL KIT | $327.20 | NA | NA | NA | 1 | NA | NA | $327.20 | NA | NA | $327.20 |
| 1043 | RG-FT 023 IDC INSERTION/REMOVAL KIT | $10.20 | NA | NA | NA | 1 | NA | NA | $10.20 | NA | NA | $10.20 |
| 1044 | RG-FT 022 HAND TERMINATION TOOL | $7.23 | NA | NA | NA | 1 | NA | NA | $7.23 | NA | NA | $7.23 |
| 1045 | FIREBIRD 6000 BERT TESTER (Used) | $5,400.00 | NA | NA | NA | 0 | NA | NA | $5,400.00 | NA | NA | $0.00 |
| 1046 | HP 54501A 100 Mhz OSCILLOSCOPE | $4,252.50 | NA | NA | NA | 0 | NA | NA | $4,252.50 | NA | NA | $0.00 |
| | LAST EQUIPMENT ITEM | | | | | | | | | | | |
| | OPTIONS: | | | | | | | | | | | |
| | SONY (KT1079) INTERNAL CD-ROM (Not included in costs) | $140.40 | NA | NA | NA | 1 | NA | NA | $140.40 | NA | NA | ——— |
| | GHD 525S 525 MB SCSI HARD DRIVE (Not included in costs) | $355.50 | NA | NA | NA | 1 | NA | NA | $355.50 | NA | NA | -------- |
| | Total Costs | | | | | | | | | | | $436,920.12 |
| | G&A | 3.46% | | | | | | | | | | $15,117.44 |
| | Fees | 0.00% | | | | | | | | | | $0.00 |
| | Total Price | | | | | | | | | | | $452,037.56 |



"USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL"

TABLE B-1

**EQUIPMENT UNIT PRICE SCHEDULE**
**NTCC MAKALAPA - YEAR 1**

Prices are valid from month 1 through month 6 (months after contract award)

| 1. Line | 2. Item Description | 3. Unit Prices Offered | | | | 4. Qty. | Months of Use | | 6. FIP Schedule Prices | | | 7. Extended |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item No. | Equipment | Purchase Price | Monthly Maint. | Monthly Rental | Special Plans | | From | To | Purchase Price | Monthly Maint. | Monthly Rental | Costs |
| 1001 | 80486 DX2-66 AUSTIN FILE SERVER | $2,958.00 | NA | NA | NA | 2 | NA | NA | $2,958.00 | NA | NA | $5,916.00 |
| 1002 | 80486 DX2-50 AUSTIN WORKSTATION | $2,133.00 | NA | NA | NA | 5 | NA | NA | $2,133.00 | NA | NA | $10,665.00 |
| 1003 | EXB-4200 DAT TAPE BACKUP | $753.00 | NA | NA | NA | 1 | NA | NA | $753.00 | NA | NA | $753.00 |
| 1004 | MI 1015 LOGITECH TRACKBALL MOUSE | $55.00 | NA | NA | NA | 2 | NA | NA | $55.00 | NA | NA | $110.00 |
| 1005 | NSPK1 SPARE PARTS KIT | $2,663.59 | NA | NA | NA | 1 | NA | NA | $2,663.59 | NA | NA | $2,663.59 |
| 1006 | 104015 HP 4+ LASER JET PRINTER | $1,399.00 | NA | NA | NA | 1 | NA | NA | $1,399.00 | NA | NA | $1,399.00 |
| 1007 | 104323 HP JET DIRECT CARD | $359.00 | NA | NA | NA | 1 | NA | NA | $359.00 | NA | NA | $359.00 |
| 1008 | LQ 1070 EPSON 24-PIN WIDE CARRIAGE PRINTER | $359.00 | NA | NA | NA | 1 | NA | NA | $359.00 | NA | NA | $359.00 |
| 1009 | SYNOPTICS LATTISHUB #2814 116-PORT ENET UTP HUB | $1,419.00 | NA | NA | NA | 1 | NA | NA | $1,419.00 | NA | NA | $1,419.00 |
| 1010 | ATL TELEC # K0124415 LEV 5 PATCH CORD (100 ft.) | $14.00 | NA | NA | NA | 12 | NA | NA | $14.00 | NA | NA | $168.00 |
| 1011 | ALLIED AT-MX25F FIBER OPTIC MICRO TRANSCEIVER | $156.00 | NA | NA | NA | 2 | NA | NA | $156.00 | NA | NA | $312.00 |
| 1012 | RK-MX880A FIBER OPTIC MULTIPLEXER | $869.25 | NA | NA | NA | 2 | NA | NA | $869.25 | NA | NA | $1,738.50 |
| 1013 | SMC #LANET16/24PK ETHERCARD + ELITE ADAPTER | $101.48 | NA | NA | NA | 7 | NA | NA | $101.48 | NA | NA | $710.36 |
| 1014 | NF3000 ISA FDDI ADAPTER FOR UTP (RJ-45), SINGLE | $789.00 | NA | NA | NA | 2 | NA | NA | $789.00 | NA | NA | $1,578.00 |
| 1015 | RK-WP263 NYLON WALL PLATE | $1.10 | NA | NA | NA | 2 | NA | NA | $1.10 | NA | NA | $2.20 |
| 1016 | RK-WP260 OUTLET JACK FRAME | $3.01 | NA | NA | NA | 2 | NA | NA | $3.01 | NA | NA | $6.02 |
| 1017 | DMS MTRX CONFIGURATION DQ-9405-2256C - consists of foll. | $421,645.00 | NA | NA | NA | 1 | NA | NA | $421,645.00 | NA | NA | $421,645.00 |
| | TFOU-8/16 Tandem Fanout Unit | NSP | NA | NA | NA | 1 | NA | NA | NSP | NA | NA | $0.00 |
| | TATU 2/8Tandem Automatic Transfer Unit | NSP | NA | NA | NA | 1 | NA | NA | NSP | NA | NA | $0.00 |
| | RMSA-100(X) Ext. Timed Redund. Mtrx Switch Assly. - 256 ports | NSP | NA | NA | NA | 0 | NA | NA | NSP | NA | NA | $0.00 |
| | RMSA-500(X) Ext. Timed Redund. Mtrx Switch Assly.-512 ports | NSP | NA | NA | NA | 1 | NA | NA | NSP | NA | NA | $0.00 |
| | RMSA-4000(X) Ext. Timed Redund. Mtrx Switch Assly.-4096 ports | NSP | NA | NA | NA | 1 | NA | NA | NSP | NA | NA | $0.00 |
| | RMSA-8000(X) Ext. Timed Redund. Mtrx Switch Assly.-8192 ports | NSP | NA | NA | NA | 0 | NA | NA | NSP | NA | NA | $0.00 |
| | SSA-64/RIU (X) Satellite Shelf Assembly | NSP | NA | NA | NA | 29 | NA | NA | NSP | NA | NA | $0.00 |
| | SSA-32/RIU(X) Satellite Shelf Assembly | NSP | NA | NA | NA | 0 | NA | NA | NSP | NA | NA | $0.00 |
| | DIM-414-3 Data Interface Module | NSP | NA | NA | NA | 364 | NA | NA | NSP | NA | NA | $0.00 |
| | DIX-202 Universal Data Information Exchange Module | NSP | NA | NA | NA | 0 | NA | NA | NSP | NA | NA | $0.00 |
| | DIH-264 Data Interface Module, High Speed | NSP | NA | NA | NA | 1 | NA | NA | NSP | NA | NA | $0.00 |
| | AIM-800 Analog Interface Module | NSP | NA | NA | NA | 38 | NA | NA | NSP | NA | NA | $0.00 |
| 1018 | ESPK1 MTRX SPARE PARTS KIT | $23,330.00 | NA | NA | NA | 1 | NA | NA | $23,330.00 | NA | NA | $23,330.00 |
| 1019 | 990-0959-0400 3-BAY CONSOLE CABINETS | $2,889.14 | NA | NA | NA | 3 | NA | NA | $2,889.14 | NA | NA | $8,667.42 |
| 1020 | 990-0949-0600 3-BAY EQUIPMENT CABINETS | $2,069.30 | NA | NA | NA | 0 | NA | NA | $2,069.30 | NA | NA | $0.00 |
| 1021 | 990-0949-0500 STANDALONE EQUIPMENT CABINETS | $904.26 | NA | NA | NA | 1 | NA | NA | $904.26 | NA | NA | $904.26 |
| 1022 | 990-0949-0500 STANDALONE CABINET | $904.26 | NA | NA | NA | 5 | NA | NA | $904.26 | NA | NA | $4,521.30 |
| 1023 | EDSAL DOUBLE DOOR STORAGE CABINET | $297.00 | NA | NA | NA | 1 | NA | NA | $297.00 | NA | NA | $297.00 |
| 1024 | CM-00222BAG-2 2/P LEV 2 SOL PVC UTP CABLE (1000 ft.) | $22.00 | NA | NA | NA | 4 | NA | NA | $22.00 | NA | NA | $88.00 |
| 1025 | CM-00622BAG-2 6/P LEV 2 SOL PVC UTP CABLE (1000 ft.) | $59.00 | NA | NA | NA | 1 | NA | NA | $59.00 | NA | NA | $59.00 |
| 1026 | BELDEN #8106 6-PAIR OR EQUAL, 24 AWG DATA CABLE (100 | $668.00 | NA | NA | NA | 8 | NA | NA | $668.00 | NA | NA | $5,344.00 |
| 1027 | BELDEN #9682, 6-PAIR OR EQUAL, 24 AWG DATA CABLE (10 | $190.00 | NA | NA | NA | 13 | NA | NA | $190.00 | NA | NA | $2,470.00 |
| 1028 | BELDEN #9681 4-PAIR OR EQUAL, 24 AWG DATA CABLE (100 | $140.00 | NA | NA | NA | 7 | NA | NA | $140.00 | NA | NA | $980.00 |
| 1029 | BELDEN #8162 2-PAIR OR EQUAL, 24 AWG DATA CABLE (500 | $45.00 | NA | NA | NA | 3 | NA | NA | $45.00 | NA | NA | $135.00 |
| 1030 | COMP CRAFT FIBER OPTIC JUMPER - 62.5 MICRONS (100 ft.) | $162.00 | NA | NA | NA | 3 | NA | NA | $162.00 | NA | NA | $486.00 |
| 1031 | AIW #ES13244002000 12 AWG ROMAX POWER CABLE (500 ft | $85.00 | NA | NA | NA | 3 | NA | NA | $85.00 | NA | NA | $255.00 |
| 1032 | BULK CONDUIT (Liquid Tight, EMT, Square D) | $10,000.00 | NA | NA | NA | 1 | NA | NA | $10,000.00 | NA | NA | $10,000.00 |
| 1033 | AIW #ES13244008001 8 AWG GROUND WIRE CABLE (500 ft.) | $210.00 | NA | NA | NA | 1 | NA | NA | $210.00 | NA | NA | $210.00 |
| 1034 | SIEMON #S66M1-25 BLOCK CONNECTING CLIPS | $5.50 | NA | NA | NA | 6 | NA | NA | $5.50 | NA | NA | $33.00 |
| 1035 | FIBER OPTIC PLATE - SEICOR | $45.00 | NA | NA | NA | 2 | NA | NA | $45.00 | NA | NA | $90.00 |



"USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL"

TABLE B-1

**EQUIPMENT UNIT PRICE SCHEDULE**
**NTCC MAKALAPA - YEAR 1**

Prices are valid from month 1 through month 6 (months after contract award)

| 1. Line | 2. Item Description | 3. Unit Prices Offered | | | | 4. Qty. | Months of Use | | 6. FIP Schedule Prices | | | 7. Extended |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item No. | Equipment | Purchase Price | Monthly Maint. | Monthly Rental | Special Plans | | From | To | Purchase Price | Monthly Maint. | Monthly Rental | Costs |
| 1036 | NEMA BOXES | $1.75 | NA | NA | NA | 27 | NA | NA | $1.75 | NA | NA | $47.25 |
| 1037 | NEMA DUPLEX RECEPTACLES | $4.00 | NA | NA | NA | 25 | NA | NA | $4.00 | NA | NA | $100.00 |
| 1038 | AMP #749808-3 DB 25 CONNECTORS | $1.79 | NA | NA | NA | 1490 | NA | NA | $1.79 | NA | NA | $2,667.10 |
| 1039 | AMP #749805-2 DB 15 CONNECTORS | $1.65 | NA | NA | NA | 93 | NA | NA | $1.65 | NA | NA | $153.45 |
| 1040 | STEWART #940-SP3088RA133 RJ-45 CONNECTORS | $0.24 | NA | NA | NA | 144 | NA | NA | $0.24 | NA | NA | $34.56 |
| 1041 | ATC INSTALLATION TOOL KIT | $3,333.00 | NA | NA | NA | 1 | NA | NA | $3,333.00 | NA | NA | $3,333.00 |
| 1042 | RG-FT 850 IDC TOOL KIT | $363.55 | NA | NA | NA | 1 | NA | NA | $363.55 | NA | NA | $363.55 |
| 1043 | RG-FT 023 IDC INSERTION/REMOVAL KIT | $11.33 | NA | NA | NA | 1 | NA | NA | $11.33 | NA | NA | $11.33 |
| 1044 | RG-FT 022 HAND TERMINATION TOOL | $8.03 | NA | NA | NA | 1 | NA | NA | $8.03 | NA | NA | $8.03 |
| 1045 | FIREBIRD 6000 BERT TESTER (Used) | $6,000.00 | NA | NA | NA | 0 | NA | NA | $6,000.00 | NA | NA | $0.00 |
| 1046 | HP 54501A 100 Mhz OSCILLOSCOPE | $4,725.00 | NA | NA | NA | 0 | NA | NA | $4,725.00 | NA | NA | $0.00 |
| | LAST EQUIPMENT ITEM | | | | | | | | | | | |
| | **OPTIONS:** | | | | | | | | | | | |
| | SONY (KT1079) INTERNAL CD-ROM (Not included in costs) | $156.00 | NA | NA | NA | 1 | NA | NA | $156.00 | NA | NA | —— |
| | GHD 525S 525 MB SCSI HARD DRIVE (Not included in costs) | $395.00 | NA | NA | NA | 1 | NA | NA | $395.00 | NA | NA | —— |
| | Total Costs | | | | | | | | | | | $514,391.92 |
| | G&A | 3.46% | | | | | | | | | | $17,797.96 |
| | Fees | 0.00% | | | | | | | | | | $0.00 |
| | Total Price | | | | | | | | | | | $532,189.88 |



"USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL"

TABLE B-1

**EQUIPMENT UNIT PRICE SCHEDULE**
**NTCC CAMP SMITH - YEAR 1**
Prices are valid from month 1 through month 6 (months after contract award)

| 1. Line Item No. | 2. Item Description Equipment | 3. Unit Prices Offered: Purchase Price | Monthly Maint. | Monthly Rental | Special Plans | 4. Qty. | Months of Use: From | To | 6. FIP Schedule Prices: Purchase Price | Monthly Maint. | Monthly Rental | 7. Extended Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001 | 80486 DX2-66 AUSTIN FILE SERVER | $2,958.00 | NA | NA | NA | 2 | NA | NA | $2,958.00 | NA | NA | $5,916.00 |
| 1002 | 80486 DX2-50 AUSTIN WORKSTATION | $2,133.00 | NA | NA | NA | 5 | NA | NA | $2,133.00 | NA | NA | $10,665.00 |
| 1003 | EXB-4200 DAT TAPE BACKUP | $753.00 | NA | NA | NA | 1 | NA | NA | $753.00 | NA | NA | $753.00 |
| 1004 | MI 1015 LOGITECH TRACKBALL MOUSE | $55.00 | NA | NA | NA | 2 | NA | NA | $55.00 | NA | NA | $110.00 |
| 1005 | NSPK1 SPARE PARTS KIT | $2,663.59 | NA | NA | NA | 1 | NA | NA | $2,663.59 | NA | NA | $2,663.59 |
| 1006 | 104015 HP 4+ LASER JET PRINTER | $1,399.00 | NA | NA | NA | 1 | NA | NA | $1,399.00 | NA | NA | $1,399.00 |
| 1007 | 104323 HP JET DIRECT CARD | $359.00 | NA | NA | NA | 1 | NA | NA | $359.00 | NA | NA | $359.00 |
| 1008 | LQ 1070 EPSON 24-PIN WIDE CARRIAGE PRINTER | $359.00 | NA | NA | NA | 1 | NA | NA | $359.00 | NA | NA | $359.00 |
| 1009 | SYNOPTICS LATTISHUB #2814 116-PORT ENET UTP HUB | $1,419.00 | NA | NA | NA | 1 | NA | NA | $1,419.00 | NA | NA | $1,419.00 |
| 1010 | ATL TELEC # K0124415 LEV 5 PATCH CORD (100 ft.) | $14.00 | NA | NA | NA | 12 | NA | NA | $14.00 | NA | NA | $168.00 |
| 1011 | ALLIED AT-MX25F FIBER OPTIC MICRO TRANSCEIVER | $156.00 | NA | NA | NA | 2 | NA | NA | $156.00 | NA | NA | $312.00 |
| 1012 | RK-MX880A FIBER OPTIC MULTIPLEXER | $869.25 | NA | NA | NA | 2 | NA | NA | $869.25 | NA | NA | $1,738.50 |
| 1013 | SMC #LANET16/24PK ETHERCARD + ELITE ADAPTER | $101.48 | NA | NA | NA | 7 | NA | NA | $101.48 | NA | NA | $710.36 |
| 1014 | NF3000 ISA FDDI ADAPTER FOR UTP (RJ-45), SINGLE | $789.00 | NA | NA | NA | 2 | NA | NA | $789.00 | NA | NA | $1,578.00 |
| 1015 | RK-WP263 NYLON WALL PLATE | $1.10 | NA | NA | NA | 2 | NA | NA | $1.10 | NA | NA | $2.20 |
| 1016 | RK-WP260 OUTLET JACK FRAME | $3.01 | NA | NA | NA | 2 | NA | NA | $3.01 | NA | NA | $6.02 |
| 1017 | DMS MTRX CONFIGURATION DQ-9405-2256C - consists of foll. | $328,155.00 | NA | NA | NA | 1 | NA | NA | $328,155.00 | NA | NA | $328,155.00 |
| | TFOU-8/16 Tandem Fanout Unit | NSP | NA | NA | NA | 1 | NA | NA | NSP | NA | NA | $0.00 |
| | TATU 2/8Tandem Automatic Transfer Unit | NSP | NA | NA | NA | 1 | NA | NA | NSP | NA | NA | $0.00 |
| | RMSA-100(X) Ext. Timed Redund. Mtrx Switch Assly. - 256 ports | NSP | NA | NA | NA | 0 | NA | NA | NSP | NA | NA | $0.00 |
| | RMSA-500(X) Ext. Timed Redund. Mtrx Switch Assly.-512 ports | NSP | NA | NA | NA | 1 | NA | NA | NSP | NA | NA | $0.00 |
| | RMSA-4000(X) Ext. Timed Redund. Mtrx Switch Assly.-4096 ports | NSP | NA | NA | NA | 1 | NA | NA | NSP | NA | NA | $0.00 |
| | RMSA-8000(X) Ext. Timed Redund. Mtrx Switch Assly.-8192 ports | NSP | NA | NA | NA | 0 | NA | NA | NSP | NA | NA | $0.00 |
| | SSA-64/RIU (X) Satellite Shelf Assembly | NSP | NA | NA | NA | 21 | NA | NA | NSP | NA | NA | $0.00 |
| | SSA-32/RIU(X) Satellite Shelf Assembly | NSP | NA | NA | NA | 0 | NA | NA | NSP | NA | NA | $0.00 |
| | DIM-414-3 Data Interface Module | NSP | NA | NA | NA | 280 | NA | NA | NSP | NA | NA | $0.00 |
| | DIX-202 Universal Data Information Exchange Module | NSP | NA | NA | NA | 0 | NA | NA | NSP | NA | NA | $0.00 |
| | DIH-264 Data Interface Module, High Speed | NSP | NA | NA | NA | 0 | NA | NA | NSP | NA | NA | $0.00 |
| | AIM-800 Analog Interface Module | NSP | NA | NA | NA | 20 | NA | NA | NSP | NA | NA | $0.00 |
| 1018 | ESPK1 MTRX SPARE PARTS KIT | $20,395.00 | NA | NA | NA | 1 | NA | NA | $20,395.00 | NA | NA | $20,395.00 |
| 1019 | 990-0959-0400 3-BAY CONSOLE CABINETS | $2,889.14 | NA | NA | NA | 3 | NA | NA | $2,889.14 | NA | NA | $8,667.42 |
| 1020 | 990-0949-0600 3-BAY EQUIPMENT CABINETS | $2,069.30 | NA | NA | NA | 0 | NA | NA | $2,069.30 | NA | NA | $0.00 |
| 1021 | 990-0949-0500 STANDALONE EQUIPMENT CABINETS | $904.26 | NA | NA | NA | 1 | NA | NA | $904.26 | NA | NA | $904.26 |
| 1022 | 990-0949-0500 STANDALONE CABINET | $904.26 | NA | NA | NA | 4 | NA | NA | $904.26 | NA | NA | $3,617.04 |
| 1023 | EDSAL DOUBLE DOOR STORAGE CABINET | $297.00 | NA | NA | NA | 1 | NA | NA | $297.00 | NA | NA | $297.00 |
| 1024 | CM-00222BAG-2 2/P LEV 2 SOL PVC UTP CABLE (1000 ft.) | $22.00 | NA | NA | NA | 3 | NA | NA | $22.00 | NA | NA | $66.00 |
| 1025 | CM-00622BAG-2 6/P LEV 2 SOL PVC UTP CABLE (1000 ft.) | $59.00 | NA | NA | NA | 1 | NA | NA | $59.00 | NA | NA | $59.00 |
| 1026 | BELDEN #8106 6-PAIR OR EQUAL, 24 AWG DATA CABLE (100 | $668.00 | NA | NA | NA | 6 | NA | NA | $668.00 | NA | NA | $4,008.00 |
| 1027 | BELDEN #9682, 6-PAIR OR EQUAL, 24 AWG DATA CABLE (10 | $190.00 | NA | NA | NA | 19 | NA | NA | $190.00 | NA | NA | $3,610.00 |
| 1028 | BELDEN #9681 4-PAIR OR EQUAL, 24 AWG DATA CABLE (100 | $140.00 | NA | NA | NA | 10 | NA | NA | $140.00 | NA | NA | $1,400.00 |
| 1029 | BELDEN #8162 2-PAIR OR EQUAL, 24 AWG DATA CABLE (500 | $45.00 | NA | NA | NA | 2 | NA | NA | $45.00 | NA | NA | $90.00 |
| 1030 | COMP CRAFT FIBER OPTIC JUMPER - 62.5 MICRONS (100 ft.) | $162.00 | NA | NA | NA | 3 | NA | NA | $162.00 | NA | NA | $486.00 |
| 1031 | AIW #ES13244002000 12 AWG ROMAX POWER CABLE (500 ft | $85.00 | NA | NA | NA | 2 | NA | NA | $85.00 | NA | NA | $170.00 |
| 1032 | BULK CONDUIT (Liquid Tight, EMT, Square D) | $10,000.00 | NA | NA | NA | 1 | NA | NA | $10,000.00 | NA | NA | $10,000.00 |
| 1033 | AIW #ES13244008001 8 AWG GROUND WIRE CABLE (500 ft.) | $210.00 | NA | NA | NA | 1 | NA | NA | $210.00 | NA | NA | $210.00 |
| 1034 | SIEMON #S66M1-25 BLOCK CONNECTING CLIPS | $5.50 | NA | NA | NA | 4 | NA | NA | $5.50 | NA | NA | $22.00 |
| 1035 | FIBER OPTIC PLATE - SEICOR | $45.00 | NA | NA | NA | 2 | NA | NA | $45.00 | NA | NA | $90.00 |

00199



"USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL"

TABLE B-1

**EQUIPMENT UNIT PRICE SCHEDULE**
**NTCC CAMP SMITH - YEAR 1**
Prices are valid from month 1 through month 6 (months after contract award)

| 1. Line | 2. Item Description | 3. Unit Prices Offered | | | | 4. Qty. | Months of Use | | 6. FIP Schedule Prices | | | 7. Extended |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item No. | Equipment | Purchase Price | Monthly Maint. | Monthly Rental | Special Plans | | From | To | Purchase Price | Monthly Maint. | Monthly Rental | Costs |
| 1036 | NEMA BOXES | $1.75 | NA | NA | NA | 24 | NA | NA | $1.75 | NA | NA | $42.00 |
| 1037 | NEMA DUPLEX RECEPTACLES | $4.00 | NA | NA | NA | 22 | NA | NA | $4.00 | NA | NA | $88.00 |
| 1038 | AMP #749808-3 DB 25 CONNECTORS | $1.79 | NA | NA | NA | 1064 | NA | NA | $1.79 | NA | NA | $1,904.56 |
| 1039 | AMP #749805-2 DB 15 CONNECTORS | $1.65 | NA | NA | NA | 67 | NA | NA | $1.65 | NA | NA | $110.55 |
| 1040 | STEWART #940-SP3088RA133 RJ-45 CONNECTORS | $0.24 | NA | NA | NA | 73 | NA | NA | $0.24 | NA | NA | $17.52 |
| 1041 | ATC INSTALLATION TOOL KIT | $3,333.00 | NA | NA | NA | 1 | NA | NA | $3,333.00 | NA | NA | $3,333.00 |
| 1042 | RG-FT 850 IDC TOOL KIT | $363.55 | NA | NA | NA | 1 | NA | NA | $363.55 | NA | NA | $363.55 |
| 1043 | RG-FT 023 IDC INSERTION/REMOVAL KIT | $11.33 | NA | NA | NA | 1 | NA | NA | $11.33 | NA | NA | $11.33 |
| 1044 | RG-FT 022 HAND TERMINATION TOOL | $8.03 | NA | NA | NA | 1 | NA | NA | $8.03 | NA | NA | $8.03 |
| 1045 | FIREBIRD 6000 BERT TESTER (Used) | $6,000.00 | NA | NA | NA | 0 | NA | NA | $6,000.00 | NA | NA | $0.00 |
| 1046 | HP 54501A 100 Mhz OSCILLOSCOPE | $4,725.00 | NA | NA | NA | 0 | NA | NA | $4,725.00 | NA | NA | $0.00 |
| | LAST EQUIPMENT ITEM | | | | | | | | | | | |
| | **OPTIONS:** | | | | | | | | | | | |
| | SONY (KT1079) INTERNAL CD-ROM (Not included in costs) | $156.00 | NA | NA | NA | 1 | NA | NA | $156.00 | NA | NA | -------- |
| | GHD 525S 525 MB SCSI HARD DRIVE (Not included in costs) | $395.00 | NA | NA | NA | 1 | NA | NA | $395.00 | NA | NA | -------- |
| | Total Costs | | | | | | | | | | | $416,283.93 |
| | G&A | 3.46% | | | | | | | | | | $14,403.42 |
| | Fees | 0.00% | | | | | | | | | | $0.00 |
| | Total Price | | | | | | | | | | | $430,687.35 |



"USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL"

00200

TABLE B-1

**EQUIPMENT UNIT PRICE SCHEDULE**
**NCTS SICILY - YEAR 2**
Prices are valid from month 1 through month 6 (months after contract award)

| 1. Line Item No. | 2. Item Description Equipment | 3. Unit Prices Offered: Purchase Price | Monthly Maint. | Monthly Rental | Special Plans | 4. Qty. | Months of Use: From | To | 6. FIP Schedule Prices: Purchase Price | Monthly Maint. | Monthly Rental | 7. Extended Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001 | 80486 DX2-66 AUSTIN FILE SERVER | $2,662.20 | NA | NA | NA | 2 | NA | NA | $2,662.20 | NA | NA | $5,324.40 |
| 1002 | 80486 DX2-50 AUSTIN WORKSTATION | $1,919.70 | NA | NA | NA | 5 | NA | NA | $1,919.70 | NA | NA | $9,598.50 |
| 1003 | EXB-4200 DAT TAPE BACKUP | $677.70 | NA | NA | NA | 1 | NA | NA | $677.70 | NA | NA | $677.70 |
| 1004 | MI 1015 LOGITECH TRACKBALL MOUSE | $49.50 | NA | NA | NA | 2 | NA | NA | $49.50 | NA | NA | $99.00 |
| 1005 | NSPK1 SPARE PARTS KIT | $2,397.23 | NA | NA | NA | 1 | NA | NA | $2,397.23 | NA | NA | $2,397.23 |
| 1006 | 104015 HP 4+ LASER JET PRINTER | $1,259.10 | NA | NA | NA | 1 | NA | NA | $1,259.10 | NA | NA | $1,259.10 |
| 1007 | 104323 HP JET DIRECT CARD | $323.10 | NA | NA | NA | 1 | NA | NA | $323.10 | NA | NA | $323.10 |
| 1008 | LQ 1070 EPSON 24-PIN WIDE CARRIAGE PRINTER | $323.10 | NA | NA | NA | 1 | NA | NA | $323.10 | NA | NA | $323.10 |
| 1009 | SYNOPTICS LATTISHUB #2814 116-PORT ENET UTP HUB | $1,277.10 | NA | NA | NA | 1 | NA | NA | $1,277.10 | NA | NA | $1,277.10 |
| 1010 | ATL TELEC # K0124415 LEV 5 PATCH CORD (100 ft.) | $12.60 | NA | NA | NA | 12 | NA | NA | $12.60 | NA | NA | $151.20 |
| 1011 | ALLIED AT-MX25F FIBER OPTIC MICRO TRANSCEIVER | $140.40 | NA | NA | NA | 2 | NA | NA | $140.40 | NA | NA | $280.80 |
| 1012 | RK-MX880A FIBER OPTIC MULTIPLEXER | $782.33 | NA | NA | NA | 2 | NA | NA | $782.33 | NA | NA | $1,564.66 |
| 1013 | SMC #LANET16/24PK ETHERCARD + ELITE ADAPTER | $91.33 | NA | NA | NA | 7 | NA | NA | $91.33 | NA | NA | $639.31 |
| 1014 | NF3000 ISA FDDI ADAPTER FOR UTP (RJ-45), SINGLE | $710.10 | NA | NA | NA | 2 | NA | NA | $710.10 | NA | NA | $1,420.20 |
| 1015 | RK-WP263 NYLON WALL PLATE | $0.99 | NA | NA | NA | 2 | NA | NA | $0.99 | NA | NA | $1.98 |
| 1016 | RK-WP260 OUTLET JACK FRAME | $2.71 | NA | NA | NA | 2 | NA | NA | $2.71 | NA | NA | $5.42 |
| 1017 | DMS MTRX CONFIGURATION DQ-9405-2258B - consists of foll. | $404,860.50 | NA | NA | NA | 1 | NA | NA | $404,860.50 | NA | NA | $404,860.50 |
| | TFOU-8/16 Tandem Fanout Unit | NSP | NA | NA | NA | 1 | NA | NA | NSP | NA | NA | $0.00 |
| | TATU 2/8Tandem Automatic Transfer Unit | NSP | NA | NA | NA | 1 | NA | NA | NSP | NA | NA | $0.00 |
| | RMSA-100(X) Ext. Timed Redund. Mtrx Switch Assly. - 256 ports | NSP | NA | NA | NA | 0 | NA | NA | NSP | NA | NA | $0.00 |
| | RMSA-500(X) Ext. Timed Redund. Mtrx Switch Assly.-512 ports | NSP | NA | NA | NA | 1 | NA | NA | NSP | NA | NA | $0.00 |
| | RMSA-4000(X) Ext. Timed Redund. Mtrx Switch Assly.-4096 ports | NSP | NA | NA | NA | 1 | NA | NA | NSP | NA | NA | $0.00 |
| | RMSA-8000(X) Ext. Timed Redund. Mtrx Switch Assly.-8192 ports | NSP | NA | NA | NA | 0 | NA | NA | NSP | NA | NA | $0.00 |
| | SSA-64/RIU (X) Satellite Shelf Assembly | NSP | NA | NA | NA | 31 | NA | NA | NSP | NA | NA | $0.00 |
| | SSA-32/RIU(X) Satellite Shelf Assembly | NSP | NA | NA | NA | 0 | NA | NA | NSP | NA | NA | $0.00 |
| | DIM-414-3 Data Interface Module | NSP | NA | NA | NA | 394 | NA | NA | NSP | NA | NA | $0.00 |
| | DIX-202 Universal Data Information Exchange Module | NSP | NA | NA | NA | 0 | NA | NA | NSP | NA | NA | $0.00 |
| | DIH-264 Data Interface Module, High Speed | NSP | NA | NA | NA | 4 | NA | NA | NSP | NA | NA | $0.00 |
| | AIM-800 Analog Interface Module | NSP | NA | NA | NA | 40 | NA | NA | NSP | NA | NA | $0.00 |
| 1018 | ESPK1 MTRX SPARE PARTS KIT | $20,997.00 | NA | NA | NA | 1 | NA | NA | $20,997.00 | NA | NA | $20,997.00 |
| 1019 | 990-0959-0400 3-BAY CONSOLE CABINETS | $2,600.23 | NA | NA | NA | 3 | NA | NA | $2,600.23 | NA | NA | $7,800.69 |
| 1020 | 990-0949-0600 3-BAY EQUIPMENT CABINETS | $1,862.37 | NA | NA | NA | 0 | NA | NA | $1,862.37 | NA | NA | $0.00 |
| 1021 | 990-0949-0500 STANDALONE EQUIPMENT CABINETS | $813.83 | NA | NA | NA | 1 | NA | NA | $813.83 | NA | NA | $813.83 |
| 1022 | 990-0949-0500 STANDALONE CABINET | $813.83 | NA | NA | NA | 5 | NA | NA | $813.83 | NA | NA | $4,069.15 |
| 1023 | EDSAL DOUBLE DOOR STORAGE CABINET | $267.30 | NA | NA | NA | 1 | NA | NA | $267.30 | NA | NA | $267.30 |
| 1024 | CM-00222BAG-2 2/P LEV 2 SOL PVC UTP CABLE (1000 ft.) | $19.80 | NA | NA | NA | 6 | NA | NA | $19.80 | NA | NA | $118.80 |
| 1025 | CM-00622BAG-2 6/P LEV 2 SOL PVC UTP CABLE (1000 ft.) | $53.10 | NA | NA | NA | 1 | NA | NA | $53.10 | NA | NA | $53.10 |
| 1026 | BELDEN #8106 6-PAIR OR EQUAL, 24 AWG DATA CABLE (100 | $601.20 | NA | NA | NA | 6 | NA | NA | $601.20 | NA | NA | $3,607.20 |
| 1027 | BELDEN #9682, 6-PAIR OR EQUAL, 24 AWG DATA CABLE (10 | $171.00 | NA | NA | NA | 13 | NA | NA | $171.00 | NA | NA | $2,223.00 |
| 1028 | BELDEN #9681 4-PAIR OR EQUAL, 24 AWG DATA CABLE (100 | $126.00 | NA | NA | NA | 7 | NA | NA | $126.00 | NA | NA | $882.00 |
| 1029 | BELDEN #8162 2-PAIR OR EQUAL, 24 AWG DATA CABLE (500 | $40.50 | NA | NA | NA | 1 | NA | NA | $40.50 | NA | NA | $40.50 |
| 1030 | COMP CRAFT FIBER OPTIC JUMPER - 62.5 MICRONS (100 ft.) | $145.80 | NA | NA | NA | 3 | NA | NA | $145.80 | NA | NA | $437.40 |
| 1031 | AIW #ES13244002000 12 AWG ROMAX POWER CABLE (500 ft | $76.50 | NA | NA | NA | 2 | NA | NA | $76.50 | NA | NA | $153.00 |
| 1032 | BULK CONDUIT (Liquid Tight, EMT, Square D) | $9,000.00 | NA | NA | NA | 1 | NA | NA | $9,000.00 | NA | NA | $9,000.00 |
| 1033 | AIW #ES13244008001 8 AWG GROUND WIRE CABLE (500 ft.) | $189.00 | NA | NA | NA | 1 | NA | NA | $189.00 | NA | NA | $189.00 |
| 1034 | SIEMON #S66M1-25 BLOCK CONNECTING CLIPS | $4.95 | NA | NA | NA | 6 | NA | NA | $4.95 | NA | NA | $29.70 |
| 1035 | FIBER OPTIC PLATE - SEICOR | $40.50 | NA | NA | NA | 2 | NA | NA | $40.50 | NA | NA | $81.00 |



USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL

TABLE B-1

**EQUIPMENT UNIT PRICE SCHEDULE**
**NCTS SICILY - YEAR 2**

Prices are valid from month 1 through month 6 (months after contract award)

| 1. Line | 2. Item Description | 3. Unit Prices Offered | | | | 4. Qty. | Months of Use | | 6. FIP Schedule Prices | | | 7. Extended |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item No. | Equipment | Purchase Price | Monthly Maint. | Monthly Rental | Special Plans | | From | To | Purchase Price | Monthly Maint. | Monthly Rental | Costs |
| 1036 | NEMA BOXES | $1.58 | NA | NA | NA | 25 | NA | NA | $1.58 | NA | NA | $39.50 |
| 1037 | NEMA DUPLEX RECEPTACLES | $3.60 | NA | NA | NA | 23 | NA | NA | $3.60 | NA | NA | $82.80 |
| 1038 | AMP #749808-3 DB 25 CONNECTORS | $1.61 | NA | NA | NA | 1065 | NA | NA | $1.61 | NA | NA | $1,714.65 |
| 1039 | AMP #749805-2 DB 15 CONNECTORS | $1.49 | NA | NA | NA | 67 | NA | NA | $1.49 | NA | NA | $99.83 |
| 1040 | STEWART #940-SP3088RA133 RJ-45 CONNECTORS | $0.22 | NA | NA | NA | 136 | NA | NA | $0.22 | NA | NA | $29.92 |
| 1041 | ATC INSTALLATION TOOL KIT | $2,999.70 | NA | NA | NA | 1 | NA | NA | $2,999.70 | NA | NA | $2,999.70 |
| 1042 | RG-FT 850 IDC TOOL KIT | $327.20 | NA | NA | NA | 1 | NA | NA | $327.20 | NA | NA | $327.20 |
| 1043 | RG-FT 023 IDC INSERTION/REMOVAL KIT | $10.20 | NA | NA | NA | 1 | NA | NA | $10.20 | NA | NA | $10.20 |
| 1044 | RG-FT 022 HAND TERMINATION TOOL | $7.23 | NA | NA | NA | 1 | NA | NA | $7.23 | NA | NA | $7.23 |
| 1045 | FIREBIRD 6000 BERT TESTER (Used) | $5,400.00 | NA | NA | NA | 0 | NA | NA | $5,400.00 | NA | NA | $0.00 |
| 1046 | HP 54501A 100 Mhz OSCILLOSCOPE | $4,252.50 | NA | NA | NA | 0 | NA | NA | $4,252.50 | NA | NA | $0.00 |
| | LAST EQUIPMENT ITEM | | | | | | | | | | | |
| | OPTIONS: | | | | | | | | | | | |
| | SONY (KT1079) INTERNAL CD-ROM (Not included in costs) | $140.40 | NA | NA | NA | 1 | NA | NA | $140.40 | NA | NA | —— |
| | GHD 525S 525 MB SCSI HARD DRIVE (Not included in costs) | $355.50 | NA | NA | NA | 1 | NA | NA | $355.50 | NA | NA | —— |
| | Total Costs | | | | | | | | | | | $486,277.00 |
| | G&A | 3.46% | | | | | | | | | | $16,825.18 |
| | Fees | 0.00% | | | | | | | | | | $0.00 |
| | Total Price | | | | | | | | | | | $503,102.18 |



"USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL"

TABLE B-1

**EQUIPMENT UNIT PRICE SCHEDULE**
**NCTS PUERTO RICO - YEAR 2**
Prices are valid from month 1 through month 6 (months after contract award)

| 1. Line Item No. | 2. Item Description Equipment | 3. Unit Prices Offered Purchase Price | Monthly Maint. | Monthly Rental | Special Plans | 4. Qty. | Months of Use From | To | 6. FIP Schedule Prices Purchase Price | Monthly Maint. | Monthly Rental | 7. Extended Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001 | 80486 DX2-66 AUSTIN FILE SERVER | $2,662.20 | NA | NA | NA | 2 | NA | NA | $2,662.20 | NA | NA | $5,324.40 |
| 1002 | 80486 DX2-50 AUSTIN WORKSTATION | $1,919.70 | NA | NA | NA | 5 | NA | NA | $1,919.70 | NA | NA | $9,598.50 |
| 1003 | EXB-4200 DAT TAPE BACKUP | $677.70 | NA | NA | NA | 1 | NA | NA | $677.70 | NA | NA | $677.70 |
| 1004 | MI 1015 LOGITECH TRACKBALL MOUSE | $49.50 | NA | NA | NA | 2 | NA | NA | $49.50 | NA | NA | $99.00 |
| 1005 | NSPK1 SPARE PARTS KIT | $2,397.23 | NA | NA | NA | 1 | NA | NA | $2,397.23 | NA | NA | $2,397.23 |
| 1006 | 104015 HP 4+ LASER JET PRINTER | $1,259.10 | NA | NA | NA | 1 | NA | NA | $1,259.10 | NA | NA | $1,259.10 |
| 1007 | 104323 HP JET DIRECT CARD | $323.10 | NA | NA | NA | 1 | NA | NA | $323.10 | NA | NA | $323.10 |
| 1008 | LQ 1070 EPSON 24-PIN WIDE CARRIAGE PRINTER | $323.10 | NA | NA | NA | 1 | NA | NA | $323.10 | NA | NA | $323.10 |
| 1009 | SYNOPTICS LATTISHUB #2814 116-PORT ENET UTP HUB | $1,277.10 | NA | NA | NA | 1 | NA | NA | $1,277.10 | NA | NA | $1,277.10 |
| 1010 | ATL TELEC # K0124415 LEV 5 PATCH CORD (100 ft.) | $12.60 | NA | NA | NA | 12 | NA | NA | $12.60 | NA | NA | $151.20 |
| 1011 | ALLIED AT-MX25F FIBER OPTIC MICRO TRANSCEIVER | $140.40 | NA | NA | NA | 2 | NA | NA | $140.40 | NA | NA | $280.80 |
| 1012 | RK-MX880A FIBER OPTIC MULTIPLEXER | $782.33 | NA | NA | NA | 2 | NA | NA | $782.33 | NA | NA | $1,564.66 |
| 1013 | SMC #LANET16/24PK ETHERCARD + ELITE ADAPTER | $91.33 | NA | NA | NA | 7 | NA | NA | $91.33 | NA | NA | $639.31 |
| 1014 | NF3000 ISA FDDI ADAPTER FOR UTP (RJ-45), SINGLE | $710.10 | NA | NA | NA | 2 | NA | NA | $710.10 | NA | NA | $1,420.20 |
| 1015 | RK-WP263 NYLON WALL PLATE | $0.99 | NA | NA | NA | 2 | NA | NA | $0.99 | NA | NA | $1.98 |
| 1016 | RK-WP260 OUTLET JACK FRAME | $2.71 | NA | NA | NA | 2 | NA | NA | $2.71 | NA | NA | $5.42 |
| 1017 | DMS MTRX CONFIGURATION DQ-9405-2259B - consists of foll. | $310,810.50 | NA | NA | NA | 1 | NA | NA | $310,810.50 | NA | NA | $310,810.50 |
| | TFOU-8/16 Tandem Fanout Unit | NSP | NA | NA | NA | 1 | NA | NA | NSP | NA | NA | $0.00 |
| | TATU 2/8Tandem Automatic Transfer Unit | NSP | NA | NA | NA | 1 | NA | NA | NSP | NA | NA | $0.00 |
| | RMSA-100(X) Ext. Timed Redund. Mtrx Switch Assly. - 256 ports | NSP | NA | NA | NA | 0 | NA | NA | NSP | NA | NA | $0.00 |
| | RMSA-500(X) Ext. Timed Redund. Mtrx Switch Assly.-512 ports | NSP | NA | NA | NA | 1 | NA | NA | NSP | NA | NA | $0.00 |
| | RMSA-4000(X) Ext. Timed Redund. Mtrx Switch Assly.-4096 ports | NSP | NA | NA | NA | 1 | NA | NA | NSP | NA | NA | $0.00 |
| | RMSA-8000(X) Ext. Timed Redund. Mtrx Switch Assly.-8192 ports | NSP | NA | NA | NA | 0 | NA | NA | NSP | NA | NA | $0.00 |
| | SSA-64/RIU (X) Satellite Shelf Assembly | NSP | NA | NA | NA | 23 | NA | NA | NSP | NA | NA | $0.00 |
| | SSA-32/RIU(X) Satellite Shelf Assembly | NSP | NA | NA | NA | 0 | NA | NA | NSP | NA | NA | $0.00 |
| | DIM-414-3 Data Interface Module | NSP | NA | NA | NA | 283 | NA | NA | NSP | NA | NA | $0.00 |
| | DIX-202 Universal Data Information Exchange Module | NSP | NA | NA | NA | 0 | NA | NA | NSP | NA | NA | $0.00 |
| | DIH-264 Data Interface Module, High Speed | NSP | NA | NA | NA | 0 | NA | NA | NSP | NA | NA | $0.00 |
| | AIM-800 Analog Interface Module | NSP | NA | NA | NA | 33 | NA | NA | NSP | NA | NA | $0.00 |
| 1018 | ESPK1 MTRX SPARE PARTS KIT | $18,828.00 | NA | NA | NA | 1 | NA | NA | $18,828.00 | NA | NA | $18,828.00 |
| 1019 | 990-0959-0400 3-BAY CONSOLE CABINETS | $2,600.23 | NA | NA | NA | 3 | NA | NA | $2,600.23 | NA | NA | $7,800.69 |
| 1020 | 990-0949-0600 3-BAY EQUIPMENT CABINETS | $1,862.37 | NA | NA | NA | 0 | NA | NA | $1,862.37 | NA | NA | $0.00 |
| 1021 | 990-0949-0500 STANDALONE EQUIPMENT CABINETS | $813.83 | NA | NA | NA | 1 | NA | NA | $813.83 | NA | NA | $813.83 |
| 1022 | 990-0949-0500 STANDALONE CABINET | $813.83 | NA | NA | NA | 4 | NA | NA | $813.83 | NA | NA | $3,255.32 |
| 1023 | EDSAL DOUBLE DOOR STORAGE CABINET | $267.30 | NA | NA | NA | 1 | NA | NA | $267.30 | NA | NA | $267.30 |
| 1024 | CM-00222BAG-2 2/P LEV 2 SOL PVC UTP CABLE (1000 ft.) | $19.80 | NA | NA | NA | 3 | NA | NA | $19.80 | NA | NA | $59.40 |
| 1025 | CM-00622BAG-2 6/P LEV 2 SOL PVC UTP CABLE (1000 ft.) | $53.10 | NA | NA | NA | 1 | NA | NA | $53.10 | NA | NA | $53.10 |
| 1026 | BELDEN #8106 6-PAIR OR EQUAL, 24 AWG DATA CABLE (100 | $601.20 | NA | NA | NA | 5 | NA | NA | $601.20 | NA | NA | $3,006.00 |
| 1027 | BELDEN #9682, 6-PAIR OR EQUAL, 24 AWG DATA CABLE (10 | $171.00 | NA | NA | NA | 8 | NA | NA | $171.00 | NA | NA | $1,368.00 |
| 1028 | BELDEN #9681 4-PAIR OR EQUAL, 24 AWG DATA CABLE (100 | $126.00 | NA | NA | NA | 5 | NA | NA | $126.00 | NA | NA | $630.00 |
| 1029 | BELDEN #8162 2-PAIR OR EQUAL, 24 AWG DATA CABLE (500 | $40.50 | NA | NA | NA | 1 | NA | NA | $40.50 | NA | NA | $40.50 |
| 1030 | COMP CRAFT FIBER OPTIC JUMPER - 62.5 MICRONS (100 ft.) | $145.80 | NA | NA | NA | 3 | NA | NA | $145.80 | NA | NA | $437.40 |
| 1031 | AIW #ES13244002000 12 AWG ROMAX POWER CABLE (500 ft | $76.50 | NA | NA | NA | 3 | NA | NA | $76.50 | NA | NA | $229.50 |
| 1032 | BULK CONDUIT (Liquid Tight, EMT, Square D) | $9,000.00 | NA | NA | NA | 1 | NA | NA | $9,000.00 | NA | NA | $9,000.00 |
| 1033 | AIW #ES13244008001 8 AWG GROUND WIRE CABLE (500 ft.) | $189.00 | NA | NA | NA | 2 | NA | NA | $189.00 | NA | NA | $378.00 |
| 1034 | SIEMON #S66M1-25 BLOCK CONNECTING CLIPS | $4.95 | NA | NA | NA | 5 | NA | NA | $4.95 | NA | NA | $24.75 |
| 1035 | FIBER OPTIC PLATE - SEICOR | $40.50 | NA | NA | NA | 2 | NA | NA | $40.50 | NA | NA | $81.00 |



USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSA

IBM

TABLE B-1

**EQUIPMENT UNIT PRICE SCHEDULE**
**NCTS PUERTO RICO - YEAR 2**
Prices are valid from month 1 through month 6 (months after contract award)

| 1. Line | 2. Item Description | 3. Unit Prices Offered | | | | 4. Qty. | Months of Use | | 6. FIP Schedule Prices | | | 7. Extended |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item No. | Equipment | Purchase Price | Monthly Maint. | Monthly Rental | Special Plans | | From | To | Purchase Price | Monthly Maint. | Monthly Rental | Costs |
| 1036 | NEMA BOXES | $1.58 | NA | NA | NA | 33 | NA | NA | $1.58 | NA | NA | $52.14 |
| 1037 | NEMA DUPLEX RECEPTACLES | $3.60 | NA | NA | NA | 31 | NA | NA | $3.60 | NA | NA | $111.60 |
| 1038 | AMP #749808-3 DB 25 CONNECTORS | $1.61 | NA | NA | NA | 882 | NA | NA | $1.61 | NA | NA | $1,420.02 |
| 1039 | AMP #749805-2 DB 15 CONNECTORS | $1.49 | NA | NA | NA | 55 | NA | NA | $1.49 | NA | NA | $81.95 |
| 1040 | STEWART #940-SP3088RA133 RJ-45 CONNECTORS | $0.22 | NA | NA | NA | 115 | NA | NA | $0.22 | NA | NA | $25.30 |
| 1041 | ATC INSTALLATION TOOL KIT | $2,999.70 | NA | NA | NA | 1 | NA | NA | $2,999.70 | NA | NA | $2,999.70 |
| 1042 | RG-FT 850 IDC TOOL KIT | $327.20 | NA | NA | NA | 1 | NA | NA | $327.20 | NA | NA | $327.20 |
| 1043 | RG-FT 023 IDC INSERTION/REMOVAL KIT | $10.20 | NA | NA | NA | 1 | NA | NA | $10.20 | NA | NA | $10.20 |
| 1044 | RG-FT 022 HAND TERMINATION TOOL | $7.23 | NA | NA | NA | 1 | NA | NA | $7.23 | NA | NA | $7.23 |
| 1045 | FIREBIRD 6000 BERT TESTER (Used) | $5,400.00 | NA | NA | NA | 0 | NA | NA | $5,400.00 | NA | NA | $0.00 |
| 1046 | HP 54501A 100 Mhz OSCILLOSCOPE | $4,252.50 | NA | NA | NA | 0 | NA | NA | $4,252.50 | NA | NA | $0.00 |
| | LAST EQUIPMENT ITEM | | | | | | | | | | | |
| | OPTIONS: | | | | | | | | | | | |
| | SONY (KT1079) INTERNAL CD-ROM (Not Included in costs) | $140.40 | NA | NA | NA | 1 | NA | NA | $140.40 | NA | NA | -------- |
| | GHD 525S 525 MB SCSI HARD DRIVE (Not included in costs) | $355.50 | NA | NA | NA | 1 | NA | NA | $355.50 | NA | NA | -------- |
| | Total Costs | | | | | | | | | | | $387,461.43 |
| | G&A | 3.46% | | | | | | | | | | $13,406.17 |
| | Fees | 0.00% | | | | | | | | | | $0.00 |
| | Total Price | | | | | | | | | | | $400,867.60 |



"USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL"

TABLE B-1

**EQUIPMENT UNIT PRICE SCHEDULE**
**NCTS LONDON - YEAR 2**
Prices are valid from month 1 through month 6 (months after contract award)

| 1. Line Item No. | 2. Item Description Equipment | 3. Unit Prices Offered Purchase Price | Monthly Maint. | Monthly Rental | Special Plans | 4. Qty. | Months of Use From | To | 6. FIP Schedule Prices Purchase Price | Monthly Maint. | Monthly Rental | 7. Extended Costs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001 | 80486 DX2-66 AUSTIN FILE SERVER | $2,662.20 | NA | NA | NA | 2 | NA | NA | $2,662.20 | NA | NA | $5,324.40 |
| 1002 | 80486 DX2-50 AUSTIN WORKSTATION | $1,919.70 | NA | NA | NA | 5 | NA | NA | $1,919.70 | NA | NA | $9,598.50 |
| 1003 | EXB-4200 DAT TAPE BACKUP | $677.70 | NA | NA | NA | 1 | NA | NA | $677.70 | NA | NA | $677.70 |
| 1004 | MI 1015 LOGITECH TRACKBALL MOUSE | $49.50 | NA | NA | NA | 2 | NA | NA | $49.50 | NA | NA | $99.00 |
| 1005 | NSPK1 SPARE PARTS KIT | $2,397.23 | NA | NA | NA | 1 | NA | NA | $2,397.23 | NA | NA | $2,397.23 |
| 1006 | 104015 HP 4+ LASER JET PRINTER | $1,259.10 | NA | NA | NA | 1 | NA | NA | $1,259.10 | NA | NA | $1,259.10 |
| 1007 | 104323 HP JET DIRECT CARD | $323.10 | NA | NA | NA | 1 | NA | NA | $323.10 | NA | NA | $323.10 |
| 1008 | LQ 1070 EPSON 24-PIN WIDE CARRIAGE PRINTER | $323.10 | NA | NA | NA | 1 | NA | NA | $323.10 | NA | NA | $323.10 |
| 1009 | SYNOPTICS LATTISHUB #2814 116-PORT ENET UTP HUB | $1,277.10 | NA | NA | NA | 1 | NA | NA | $1,277.10 | NA | NA | $1,277.10 |
| 1010 | ATL TELEC # K0124415 LEV 5 PATCH CORD (100 ft.) | $12.60 | NA | NA | NA | 12 | NA | NA | $12.60 | NA | NA | $151.20 |
| 1011 | ALLIED AT-MX25F FIBER OPTIC MICRO TRANSCEIVER | $140.40 | NA | NA | NA | 2 | NA | NA | $140.40 | NA | NA | $280.80 |
| 1012 | RK-MX880A FIBER OPTIC MULTIPLEXER | $782.33 | NA | NA | NA | 2 | NA | NA | $782.33 | NA | NA | $1,564.66 |
| 1013 | SMC #LANET16/24PK ETHERCARD + ELITE ADAPTER | $91.33 | NA | NA | NA | 7 | NA | NA | $91.33 | NA | NA | $639.31 |
| 1014 | NF3000 ISA FDDI ADAPTER FOR UTP (RJ-45), SINGLE | $710.10 | NA | NA | NA | 2 | NA | NA | $710.10 | NA | NA | $1,420.20 |
| 1015 | RK-WP263 NYLON WALL PLATE | $0.99 | NA | NA | NA | 2 | NA | NA | $0.99 | NA | NA | $1.98 |
| 1016 | RK-WP260 OUTLET JACK FRAME | $2.71 | NA | NA | NA | 2 | NA | NA | $2.71 | NA | NA | $5.42 |
| 1017 | DMS MTRX CONFIGURATION DQ-9405-2260B - consists of foll. | $517,635.00 | NA | NA | NA | 1 | NA | NA | $517,635.00 | NA | NA | $517,635.00 |
| | TFOU-8/16 Tandem Fanout Unit | NSP | NA | NA | NA | 1 | NA | NA | NSP | NA | NA | $0.00 |
| | TATU 2/8Tandem Automatic Transfer Unit | NSP | NA | NA | NA | 1 | NA | NA | NSP | NA | NA | $0.00 |
| | RMSA-100(X) Ext. Timed Redund. Mtrx Switch Assly. - 256 ports | NSP | NA | NA | NA | 2 | NA | NA | NSP | NA | NA | $0.00 |
| | RMSA-500(X) Ext. Timed Redund. Mtrx Switch Assly.-512 ports | NSP | NA | NA | NA | 1 | NA | NA | NSP | NA | NA | $0.00 |
| | RMSA-4000(X) Ext. Timed Redund. Mtrx Switch Assly.-4096 ports | NSP | NA | NA | NA | 1 | NA | NA | NSP | NA | NA | $0.00 |
| | RMSA-8000(X) Ext. Timed Redund. Mtrx Switch Assly.-8192 ports | NSP | NA | NA | NA | 0 | NA | NA | NSP | NA | NA | $0.00 |
| | SSA-64/RIU (X) Satellite Shelf Assembly | NSP | NA | NA | NA | 36 | NA | NA | NSP | NA | NA | $0.00 |
| | SSA-32/RIU(X) Satellite Shelf Assembly | NSP | NA | NA | NA | 2 | NA | NA | NSP | NA | NA | $0.00 |
| | DIM-414-3 Data Interface Module | NSP | NA | NA | NA | 500 | NA | NA | NSP | NA | NA | $0.00 |
| | DIX-202 Universal Data Information Exchange Module | NSP | NA | NA | NA | 12 | NA | NA | NSP | NA | NA | $0.00 |
| | DIH-264 Data Interface Module, High Speed | NSP | NA | NA | NA | 1 | NA | NA | NSP | NA | NA | $0.00 |
| | AIM-800 Analog Interface Module | NSP | NA | NA | NA | 27 | NA | NA | NSP | NA | NA | $0.00 |
| 1018 | ESPK1 MTRX SPARE PARTS KIT | $32,458.50 | NA | NA | NA | 1 | NA | NA | $32,458.50 | NA | NA | $32,458.50 |
| 1019 | 990-0959-0400 3-BAY CONSOLE CABINETS | $2,600.23 | NA | NA | NA | 3 | NA | NA | $2,600.23 | NA | NA | $7,800.69 |
| 1020 | 990-0949-0600 3-BAY EQUIPMENT CABINETS | $1,862.37 | NA | NA | NA | 0 | NA | NA | $1,862.37 | NA | NA | $0.00 |
| 1021 | 990-0949-0500 STANDALONE EQUIPMENT CABINETS | $813.83 | NA | NA | NA | 1 | NA | NA | $813.83 | NA | NA | $813.83 |
| 1022 | 990-0949-0500 STANDALONE CABINET | $813.83 | NA | NA | NA | 5 | NA | NA | $813.83 | NA | NA | $4,069.15 |
| 1023 | EDSAL DOUBLE DOOR STORAGE CABINET | $267.30 | NA | NA | NA | 1 | NA | NA | $267.30 | NA | NA | $267.30 |
| 1024 | CM-00222BAG-2 2/P LEV 2 SOL PVC UTP CABLE (1000 ft.) | $19.80 | NA | NA | NA | 3 | NA | NA | $19.80 | NA | NA | $59.40 |
| 1025 | CM-00622BAG-2 6/P LEV 2 SOL PVC UTP CABLE (1000 ft.) | $53.10 | NA | NA | NA | 1 | NA | NA | $53.10 | NA | NA | $53.10 |
| 1026 | BELDEN #8106 6-PAIR OR EQUAL, 24 AWG DATA CABLE (100 | $601.20 | NA | NA | NA | 6 | NA | NA | $601.20 | NA | NA | $3,607.20 |
| 1027 | BELDEN #9682, 6-PAIR OR EQUAL, 24 AWG DATA CABLE (10 | $171.00 | NA | NA | NA | 16 | NA | NA | $171.00 | NA | NA | $2,736.00 |
| 1028 | BELDEN #9681 4-PAIR OR EQUAL, 24 AWG DATA CABLE (100 | $126.00 | NA | NA | NA | 9 | NA | NA | $126.00 | NA | NA | $1,134.00 |
| 1029 | BELDEN #8162 2-PAIR OR EQUAL, 24 AWG DATA CABLE (500 | $40.50 | NA | NA | NA | 1 | NA | NA | $40.50 | NA | NA | $40.50 |
| 1030 | COMP CRAFT FIBER OPTIC JUMPER - 62.5 MICRONS (100 ft.) | $145.80 | NA | NA | NA | 3 | NA | NA | $145.80 | NA | NA | $437.40 |
| 1031 | AIW #ES13244002000 12 AWG ROMAX POWER CABLE (500 ft | $76.50 | NA | NA | NA | 3 | NA | NA | $76.50 | NA | NA | $229.50 |
| 1032 | BULK CONDUIT (Liquid Tight, EMT, Square D) | $9,000.00 | NA | NA | NA | 1 | NA | NA | $9,000.00 | NA | NA | $9,000.00 |
| 1033 | AIW #ES13244008001 8 AWG GROUND WIRE CABLE (500 ft.) | $189.00 | NA | NA | NA | 1 | NA | NA | $189.00 | NA | NA | $189.00 |
| 1034 | SIEMON #S66M1-25 BLOCK CONNECTING CLIPS | $4.95 | NA | NA | NA | 5 | NA | NA | $4.95 | NA | NA | $24.75 |
| 1035 | FIBER OPTIC PLATE - SEICOR | $40.50 | NA | NA | NA | 2 | NA | NA | $40.50 | NA | NA | $81.00 |



"USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL"

**TABLE B-1**

**EQUIPMENT UNIT PRICE SCHEDULE**
**NCTS LONDON - YEAR 2**
Prices are valid from month 1 through month 6 (months after contract award)

| 1. Line | 2. Item Description | 3. Unit Prices Offered | | | | 4. Qty. | Months of Use | | 6. FIP Schedule Prices | | | 7. Extended |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item No. | Equipment | Purchase Price | Monthly Maint. | Monthly Rental | Special Plans | | From | To | Purchase Price | Monthly Maint. | Monthly Rental | Costs |
| 1036 | NEMA BOXES | $1.58 | NA | NA | NA | 27 | NA | NA | $1.58 | NA | NA | $42.66 |
| 1037 | NEMA DUPLEX RECEPTACLES | $3.60 | NA | NA | NA | 25 | NA | NA | $3.60 | NA | NA | $90.00 |
| 1038 | AMP #749808-3 DB 25 CONNECTORS | $1.61 | NA | NA | NA | 1224 | NA | NA | $1.61 | NA | NA | $1,970.64 |
| 1039 | AMP #749805-2 DB 15 CONNECTORS | $1.49 | NA | NA | NA | 77 | NA | NA | $1.49 | NA | NA | $114.73 |
| 1040 | STEWART #940-SP3088RA133 RJ-45 CONNECTORS | $0.22 | NA | NA | NA | 90 | NA | NA | $0.22 | NA | NA | $19.80 |
| 1041 | ATC INSTALLATION TOOL KIT | $2,999.70 | NA | NA | NA | 1 | NA | NA | $2,999.70 | NA | NA | $2,999.70 |
| 1042 | RG-FT 850 IDC TOOL KIT | $327.20 | NA | NA | NA | 1 | NA | NA | $327.20 | NA | NA | $327.20 |
| 1043 | RG-FT 023 IDC INSERTION/REMOVAL KIT | $10.20 | NA | NA | NA | 1 | NA | NA | $10.20 | NA | NA | $10.20 |
| 1044 | RG-FT 022 *HAND TERMINATION TOOL* | $7.23 | NA | NA | NA | 1 | NA | NA | $7.23 | NA | NA | $7.23 |
| 1045 | FIREBIRD 6000 BERT TESTER (Used) | $5,400.00 | NA | NA | NA | 0 | NA | NA | $5,400.00 | NA | NA | $0.00 |
| 1046 | HP 54501A 100 Mhz OSCILLOSCOPE | $4,252.50 | NA | NA | NA | 0 | NA | NA | $4,252.50 | NA | NA | $0.00 |
| | LAST EQUIPMENT ITEM | | | | | | | | | | | |
| | **OPTIONS:** | | | | | | | | | | | |
| | SONY (KT1079) INTERNAL CD-ROM (Not included in costs) | $140.40 | NA | $199.00 | NA | 1 | NA | NA | $140.40 | NA | NA | ------- |
| | GHD 525S 525 MB SCSI HARD DRIVE (Not included in costs) | $355.50 | NA | $600.00 | NA | 1 | NA | NA | $355.50 | NA | NA | ------- |
| | Total Costs | | | | | | | | | | | $611,561.28 |
| | G&A | 3.46% | | | | | | | | | | $21,160.02 |
| | Fees | 0.00% | | | | | | | | | | $0.00 |
| | Total Price | | | | | | | | | | | $632,721.30 |



"USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL"

# 1.1.2 Table B-2

**TABLE B-2**

**SOFTWARE UNIT PRICE SCHEDULE**
NTCC HAMPTON ROADS - YEAR 1
Prices are valid from month 1 through month 6 (months after contract award)

| 1. Line Item | 2. Item Description | 3. Unit Prices Offered | | | | 4. Months of Use | | 5.Quantity | 6.Extended |
|---|---|---|---|---|---|---|---|---|---|
| Number | Equipment | Purchase Price | Monthly Maint. | Monthly Rental | Special Plans | From | To | | Costs |
| 2001 | IBM OS/2 V2.1 OPERATING SYSTEM | $79.00 | NA | NA | NA | NA | NA | 4 | $316.00 |
| 2002 | NOVELL NETWARE 3.12 NOS | $1,995.00 | NA | NA | NA | NA | NA | 2 | $3,990.00 |
| 2003 | NOVELL NETWARE SFT III (20 users) | $2,525.00 | NA | NA | NA | NA | NA | 1 | $2,525.00 |
| 2004 | DBASE IV - SERVER (10 users) | $478.00 | NA | NA | NA | NA | NA | 2 | $956.00 |
| 2005 | DBASE IV - CLIENT NODE | $255.00 | NA | NA | NA | NA | NA | 0 | $0.00 |
| 2006 | WORD PERFECT V. 6.0 FOR WINDOWS (Server) | $265.00 | NA | NA | NA | NA | NA | 2 | $530.00 |
| 2007 | WORD PERFECT V.6.0 FOR WINDOWS ( Addl Licence) | $178.00 | NA | NA | NA | NA | NA | 4 | $712.00 |
| 2008 | WORD PERFECT OFFICE V.4.0 FOR WINDOWS (Server - 5 Users | $285.00 | NA | NA | NA | NA | NA | 2 | $570.00 |
| 2009 | WORD PERFECT OFFICE V.4.0 FOR WINDOWS (Addl Lic) | $49.00 | NA | NA | NA | NA | NA | 1 | $49.00 |
| 2010 | NMSS-8000(N) NETWORK MNGMT. SYS. SOFTWARE- consists of | N/C ← | NA | NA | NA | NA | NA | 1 | $0.00 |
| | MAPS-8000(N), Multi-User MTRX Application Program Software | N/C | NA | NA | NA | NA | NA | 1 | $0.00 |
| | IMUP-8000(N), Initialization & Maintenance Utility Program | N/C | NA | NA | NA | NA | NA | 1 | $0.00 |
| | *DBES-8000(N), Database Entry Software* | N/C | NA | NA | NA | NA | NA | 1 | $0.00 |
| 2011 | LEGATO NETWORKER 2326 V.3.0 TAPE BACKUP | $429.00 | NA | NA | NA | NA | NA | 1 | $429.00 |
| | Last software item | | | | | | | | |
| | Total Costs | | | | | | | | $10,077.00 |
| | G&A | 3.46% | | | | | | | $348.66 |
| | Fees | 0.00% | | | | | | | $0.00 |
| | Total Price | | | | | | | | $10,425.66 |



"USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL"

00208

**TABLE B-2**

**SOFTWARE UNIT PRICE SCHEDULE**
NCTS JAPAN - YEAR 2
Prices are valid from month 1 through month 6 (months after contract award)

| 1. Line Item Number | 2. Item Description Equipment | 3. Unit Prices Offered Purchase Price | Monthly Maint. | Monthly Rental | Special Plans | 4. Months of Use From | To | 5. Quantity | 6. Extended Costs |
|---|---|---|---|---|---|---|---|---|---|
| 2001 | IBM OS/2 V2.1 OPERATING SYSTEM | $71.10 | NA | NA | NA | NA | NA | 3 | $213.30 |
| 2002 | NOVELL NETWARE 3.12 NOS | $1,795.50 | NA | NA | NA | NA | NA | 2 | $3,591.00 |
| 2003 | NOVELL NETWARE SFT III (20 users) | $2,272.50 | NA | NA | NA | NA | NA | 1 | $2,272.50 |
| 2004 | DBASE IV - SERVER (10 users) | $430.20 | NA | NA | NA | NA | NA | 2 | $860.40 |
| 2005 | DBASE IV - CLIENT NODE | $229.50 | NA | NA | NA | NA | NA | 0 | $0.00 |
| 2006 | WORD PERFECT V. 6.0 FOR WINDOWS (Server) | $238.50 | NA | NA | NA | NA | NA | 2 | $477.00 |
| 2007 | WORD PERFECT V.6.0 FOR WINDOWS ( Addl Licence) | $160.20 | NA | NA | NA | NA | NA | 3 | $480.60 |
| 2008 | WORD PERFECT OFFICE V.4.0 FOR WINDOWS (Server - 5 Users | $256.50 | NA | NA | NA | NA | NA | 2 | $513.00 |
| 2009 | WORD PERFECT OFFICE V.4.0 FOR WINDOWS (Addl Lic) | $44.10 | NA | NA | NA | NA | NA | 0 | $0.00 |
| 2010 | NMSS-8000(N) NETWORK MNGMT. SYS. SOFTWARE- consists of | $0.00 | NA | NA | NA | NA | NA | 1 | $0.00 |
| | MAPS-8000(N), Multi-User MTRX Application Program Software | N/C | NA | NA | NA | NA | NA | 1 | $0.00 |
| | IMUP-8000(N), Initialization & Maintenance Utility Program | N/C | NA | NA | NA | NA | NA | 1 | $0.00 |
| | DBES-8000(N), Database Entry Software | N/C | NA | NA | NA | NA | NA | 1 | $0.00 |
| 2011 | LEGATO NETWORKER 2326 V.3.0 TAPE BACKUP | $386.10 | NA | NA | NA | NA | NA | 1 | $386.10 |
| | Last software item | | | | | | | | |
| | Total Costs | | | | | | | | $8,793.90 |
| | G&A | 3.46% | | | | | | | $304.27 |
| | Fees | 0.00% | | | | | | | $0.00 |
| | Total Price | | | | | | | | $9,098.17 |



"USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL"

00209

**TABLE B-2**

**SOFTWARE UNIT PRICE SCHEDULE**
NTCC MAKALAPA - YEAR 1
Prices are valid from month 1 through month 6 (months after contract award)

| 1. Line Item Number | 2. Item Description Equipment | 3. Unit Prices Offered Purchase Price | Monthly Maint. | Monthly Rental | Special Plans | 4. Months of Use From | To | 5. Quantity | 6. Extended Costs |
|---|---|---|---|---|---|---|---|---|---|
| 2001 | IBM OS/2 V2.1 OPERATING SYSTEM | $79.00 | NA | NA | NA | NA | NA | 3 | $237.00 |
| 2002 | NOVELL NETWARE 3.12 NOS | $1,995.00 | NA | NA | NA | NA | NA | 2 | $3,990.00 |
| 2003 | NOVELL NETWARE SFT III (20 users) | $2,525.00 | NA | NA | NA | NA | NA | 1 | $2,525.00 |
| 2004 | DBASE IV - SERVER (10 users) | $478.00 | NA | NA | NA | NA | NA | 2 | $956.00 |
| 2005 | DBASE IV - CLIENT NODE | $255.00 | NA | NA | NA | NA | NA | 0 | $0.00 |
| 2006 | WORD PERFECT V. 6.0 FOR WINDOWS (Server) | $265.00 | NA | NA | NA | NA | NA | 2 | $530.00 |
| 2007 | WORD PERFECT V.6.0 FOR WINDOWS ( Addl Licence) | $178.00 | NA | NA | NA | NA | NA | 3 | $534.00 |
| 2008 | WORD PERFECT OFFICE V.4.0 FOR WINDOWS (Server - 5 Users | $285.00 | NA | NA | NA | NA | NA | 2 | $570.00 |
| 2009 | WORD PERFECT OFFICE V.4.0 FOR WINDOWS (Addl Lic) | $49.00 | NA | NA | NA | NA | NA | 0 | $0.00 |
| 2010 | NMSS-8000(N) NETWORK MNGMT. SYS. SOFTWARE- consists of | $0.00 | NA | NA | NA | NA | NA | 1 | $0.00 |
| | MAPS-8000(N), Multi-User MTRX Application Program Software | N/C | NA | NA | NA | NA | NA | 1 | $0.00 |
| | IMUP-8000(N), Initialization & Maintenance Utility Program | N/C | NA | NA | NA | NA | NA | 1 | $0.00 |
| | DBES-8000(N), Database Entry Software | N/C | NA | NA | NA | NA | NA | 1 | $0.00 |
| 2011 | LEGATO NETWORKER 2326 V.3.0 TAPE BACKUP | $429.00 | NA | NA | NA | NA | NA | 1 | $429.00 |
| | Last software item | | | | | | | | |
| | Total Costs | | | | | | | | $9,771.00 |
| | G&A | 3.46% | | | | | | | $338.08 |
| | Fees | 0.00% | | | | | | | $0.00 |
| | Total Price | | | | | | | | $10,109.08 |



"USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL"

00210

**TABLE B-2**

**SOFTWARE UNIT PRICE SCHEDULE**
NTCC CAMP SMITH - YEAR 1
Prices are valid from month 1 through month 6 (months after contract award)

| 1. Line Item Number | 2. Item Description Equipment | 3. Unit Prices Offered | | | | 4. Months of Use | | 5. Quantity | 6. Extended Costs |
|---|---|---|---|---|---|---|---|---|---|
| | | Purchase Price | Monthly Maint. | Monthly Rental | Special Plans | From | To | | |
| 2001 | IBM OS/2 V2.1 OPERATING SYSTEM | $79.00 | NA | NA | NA | NA | NA | 3 | $237.00 |
| 2002 | NOVELL NETWARE 3.12 NOS | $1,995.00 | NA | NA | NA | NA | NA | 2 | $3,990.00 |
| 2003 | NOVELL NETWARE SFT III (20 users) | $2,525.00 | NA | NA | NA | NA | NA | 1 | $2,525.00 |
| 2004 | DBASE IV - SERVER (10 users) | $478.00 | NA | NA | NA | NA | NA | 2 | $956.00 |
| 2005 | DBASE IV - CLIENT NODE | $255.00 | NA | NA | NA | NA | NA | 0 | $0.00 |
| 2006 | WORD PERFECT V. 6.0 FOR WINDOWS (Server) | $265.00 | NA | NA | NA | NA | NA | 2 | $530.00 |
| 2007 | WORD PERFECT V.6.0 FOR WINDOWS ( Addl Licence) | $178.00 | NA | NA | NA | NA | NA | 3 | $534.00 |
| 2008 | WORD PERFECT OFFICE V.4.0 FOR WINDOWS (Server - 5 Users | $285.00 | NA | NA | NA | NA | NA | 2 | $570.00 |
| 2009 | WORD PERFECT OFFICE V.4.0 FOR WINDOWS (Addl Lic) | $49.00 | NA | NA | NA | NA | NA | 0 | $0.00 |
| 2010 | NMSS-8000(N) NETWORK MNGMT. SYS. SOFTWARE- consists of | $0.00 | NA | NA | NA | NA | NA | 1 | $0.00 |
| | MAPS-8000(N), Multi-User MTRX Application Program Software | N/C | NA | NA | NA | NA | NA | 1 | $0.00 |
| | IMUP-8000(N), Initialization & Maintenance Utility Program | N/C | NA | NA | NA | NA | NA | 1 | $0.00 |
| | DBES-8000(N), Database Entry Software | N/C | NA | NA | NA | NA | NA | 1 | $0.00 |
| 2011 | LEGATO NETWORKER 2326 V.3.0 TAPE BACKUP | $429.00 | NA | NA | NA | NA | NA | 1 | $429.00 |
| | Last software item | | | | | | | | |
| | Total Costs | | | | | | | | $9,771.00 |
| | G&A | 3.46% | | | | | | | $338.08 |
| | Fees | 0.00% | | | | | | | $0.00 |
| | Total Price | | | | | | | | $10,109.08 |



"USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL"

00211

**TABLE B-2**

**SOFTWARE UNIT PRICE SCHEDULE**
NCTS SICILY - YEAR 2
Prices are valid from month 1 through month 6 (months after contract award)

| 1. Line Item Number | 2. Item Description Equipment | 3. Unit Prices Offered Purchase Price | Monthly Maint. | Monthly Rental | Special Plans | 4. Months of Use From | To | 5. Quantity | 6. Extended Costs |
|---|---|---|---|---|---|---|---|---|---|
| 2001 | IBM OS/2 V2.1 OPERATING SYSTEM | $71.10 | NA | NA | NA | NA | NA | 3 | $213.30 |
| 2002 | NOVELL NETWARE 3.12 NOS | $1,795.50 | NA | NA | NA | NA | NA | 2 | $3,591.00 |
| 2003 | NOVELL NETWARE SFT III (20 users) | $2,272.50 | NA | NA | NA | NA | NA | 1 | $2,272.50 |
| 2004 | DBASE IV - SERVER (10 users) | $430.20 | NA | NA | NA | NA | NA | 2 | $860.40 |
| 2005 | DBASE IV - CLIENT NODE | $229.50 | NA | NA | NA | NA | NA | 0 | $0.00 |
| 2006 | WORD PERFECT V. 6.0 FOR WINDOWS (Server) | $238.50 | NA | NA | NA | NA | NA | 2 | $477.00 |
| 2007 | WORD PERFECT V.6.0 FOR WINDOWS ( Addl Licence) | $160.20 | NA | NA | NA | NA | NA | 3 | $480.60 |
| 2008 | WORD PERFECT OFFICE V.4.0 FOR WINDOWS (Server - 5 Users | $256.50 | NA | NA | NA | NA | NA | 2 | $513.00 |
| 2009 | WORD PERFECT OFFICE V.4.0 FOR WINDOWS (Addl Lic) | $44.10 | NA | NA | NA | NA | NA | 0 | $0.00 |
| 2010 | NMSS-8000(N) NETWORK MNGMT. SYS. SOFTWARE- consists of | $0.00 | NA | NA | NA | NA | NA | 1 | $0.00 |
| | MAPS-8000(N), Multi-User MTRX Application Program Software | N/C | NA | NA | NA | NA | NA | 1 | $0.00 |
| | IMUP-8000(N), Initialization & Maintenance *Utility Program* | N/C | NA | NA | NA | NA | NA | 1 | $0.00 |
| | DBES-8000(N), Database Entry Software | N/C | NA | NA | NA | NA | NA | 1 | $0.00 |
| 2011 | LEGATO NETWORKER 2326 V.3.0 TAPE BACKUP | $386.10 | NA | NA | NA | NA | NA | 1 | $386.10 |
| | Last software item | | | | | | | | |
| | Total Costs | | | | | | | | $8,793.90 |
| | G&A | 3.46% | | | | | | | $304.27 |
| | Fees | 0.00% | | | | | | | $0.00 |
| | Total Price | | | | | | | | $9,098.17 |



"USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL"

00212

**TABLE B-2**

**SOFTWARE UNIT PRICE SCHEDULE**
NCTS PUERTO RICO - YEAR 2
Prices are valid from month 1 through month 6 (months after contract award)

| 1. Line Item Number | 2. Item Description Equipment | 3. Unit Prices Offered: Purchase Price | Monthly Maint. | Monthly Rental | Special Plans | 4. Months of Use: From | To | 5. Quantity | 6. Extended Costs |
|---|---|---|---|---|---|---|---|---|---|
| 2001 | IBM OS/2 V2.1 OPERATING SYSTEM | $71.10 | NA | NA | NA | NA | NA | 3 | $213.30 |
| 2002 | NOVELL NETWARE 3.12 NOS | $1,795.50 | NA | NA | NA | NA | NA | 2 | $3,591.00 |
| 2003 | NOVELL NETWARE SFT III (20 users) | $2,272.50 | NA | NA | NA | NA | NA | 1 | $2,272.50 |
| 2004 | DBASE IV - SERVER (10 users) | $430.20 | NA | NA | NA | NA | NA | 2 | $860.40 |
| 2005 | DBASE IV - CLIENT NODE | $229.50 | NA | NA | NA | NA | NA | 0 | $0.00 |
| 2006 | WORD PERFECT V. 6.0 FOR WINDOWS (Server) | $238.50 | NA | NA | NA | NA | NA | 2 | $477.00 |
| 2007 | WORD PERFECT V.6.0 FOR WINDOWS ( Addl Licence) | $160.20 | NA | NA | NA | NA | NA | 3 | $480.60 |
| 2008 | WORD PERFECT OFFICE V.4.0 FOR WINDOWS (Server - 5 Users | $256.50 | NA | NA | NA | NA | NA | 2 | $513.00 |
| 2009 | WORD PERFECT OFFICE V.4.0 FOR WINDOWS (Addl Lic) | $44.10 | NA | NA | NA | NA | NA | 0 | $0.00 |
| 2010 | NMSS-8000(N) NETWORK MNGMT. SYS. SOFTWARE- consists of | $0.00 | NA | NA | NA | NA | NA | 1 | $0.00 |
| | MAPS-8000(N), Multi-User MTRX Application Program Software | N/C | NA | NA | NA | NA | NA | 1 | $0.00 |
| | IMUP-8000(N), Initialization & Maintenance Utility Program | N/C | NA | NA | NA | NA | NA | 1 | $0.00 |
| | DBES-8000(N), Database Entry Software | N/C | NA | NA | NA | NA | NA | 1 | $0.00 |
| 2011 | LEGATO NETWORKER 2326 V.3.0 TAPE BACKUP | $386.10 | NA | NA | NA | NA | NA | 1 | $386.10 |
| | Last software item | | | | | | | | |
| | Total Costs | | | | | | | | $8,793.90 |
| | G&A | 3.46% | | | | | | | $304.27 |
| | Fees | 0.00% | | | | | | | $0.00 |
| | Total Price | | | | | | | | $9,098.17 |



"USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL"

00213

TABLE B-2

**SOFTWARE UNIT PRICE SCHEDULE**
NCTS LONDON - YEAR 2
Prices are valid from month 1 through month 6 (months after contract award)

| 1. Line Item Number | 2. Item Description Equipment | 3. Unit Prices Offered Purchase Price | Monthly Maint. | Monthly Rental | Special Plans | 4. Months of Use From | To | 5. Quantity | 6. Extended Costs |
|---|---|---|---|---|---|---|---|---|---|
| 2001 | IBM OS/2 V2.1 OPERATING SYSTEM | $71.10 | NA | NA | NA | NA | NA | 3 | $213.30 |
| 2002 | NOVELL NETWARE 3.12 NOS | $1,795.50 | NA | NA | NA | NA | NA | 2 | $3,591.00 |
| 2003 | NOVELL NETWARE SFT III (20 users) | $2,272.50 | NA | NA | NA | NA | NA | 1 | $2,272.50 |
| 2004 | DBASE IV - SERVER (10 users) | $430.20 | NA | NA | NA | NA | NA | 2 | $860.40 |
| 2005 | DBASE IV - CLIENT NODE | $229.50 | NA | NA | NA | NA | NA | 0 | $0.00 |
| 2006 | WORD PERFECT V. 6.0 FOR WINDOWS (Server) | $238.50 | NA | NA | NA | NA | NA | 2 | $477.00 |
| 2007 | WORD PERFECT V.6.0 FOR WINDOWS ( Addl Licence) | $160.20 | NA | NA | NA | NA | NA | 3 | $480.60 |
| 2008 | WORD PERFECT OFFICE V.4.0 FOR WINDOWS (Server - 5 Users | $256.50 | NA | NA | NA | NA | NA | 2 | $513.00 |
| 2009 | WORD PERFECT OFFICE V.4.0 FOR WINDOWS (Addl Lic) | $44.10 | NA | NA | NA | NA | NA | 0 | $0.00 |
| 2010 | NMSS-8000(N) NETWORK MNGMT. SYS. SOFTWARE- consists of | $0.00 | NA | NA | NA | NA | NA | 1 | $0.00 |
| | MAPS-8000(N), Multi-User MTRX Application Program Software | N/C | NA | NA | NA | NA | NA | 1 | $0.00 |
| | IMUP-8000(N), Initialization & Maintenance Utility Program | N/C | NA | NA | NA | NA | NA | 1 | $0.00 |
| | DBES-8000(N), Database Entry Software | N/C | NA | NA | NA | NA | NA | 1 | $0.00 |
| 2011 | LEGATO NETWORKER 2326 V.3.0 TAPE BACKUP | $386.10 | NA | NA | NA | NA | NA | 1 | $386.10 |
| | Last software item | | | | | | | | |
| | Total Costs | | | | | | | | $8,793.90 |
| | G&A | 3.46% | | | | | | | $304.27 |
| | Fees | 0.00% | | | | | | | $0.00 |
| | Total Price | | | | | | | | $9,098.17 |



"USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL"

00214

# 1.1.3 Table B-3

TABLE B-3

**MAINTENANCE UNIT PRICE SCHEDULE**

NTCC HAMPTON ROADS

| | YEAR TWO | | | YEAR THREE | | | YEAR FOUR | | | FINAL YEAR | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Description* | Quantity | Unit Monthly Maint. Cost | Total Annual Maint. Cost | Quantity | Unit Monthly Maint. Cost | Total Annual Maint. Cost | Quantity | Unit Monthly Maint. Cost | Total Annual Maint. Cost | Quantity | Unit Monthly Maint. Cost | Total Annual Maint. Cost |
| Maintenance costs for equipment and software are not separately priced. The purchase prices include the cost of the extended warranty. | | | | | | | | | | | | |

***There are no maintenance costs in year one.***



"USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL"

00216

TABLE B-3

**MAINTENANCE UNIT PRICE SCHEDULE**
NCTS JAPAN

| | YEAR TWO | | | YEAR THREE | | | YEAR FOUR | | | FINAL YEAR | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Description | Quantity | Unit Monthly Maint. Cost | Total Annual Maint. Cost | Quantity | Unit Monthly Maint. Cost | Total Annual Maint. Cost | Quantity | Unit Monthly Maint. Cost | Total Annual Maint. Cost | Quantity | Unit Monthly Maint. Cost | Total Annual Maint. Cost |
| Maintenance costs for equipment and software are not separately priced. The purchase prices include the cost of the extended warranty. | | | | | | | | | | | | |

**There are no maintenance costs in year one.**



"USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL"

00217

**TABLE B-3**

**MAINTENANCE UNIT PRICE SCHEDULE**
NTCC MAKALAPA

| | YEAR TWO | | | YEAR THREE | | | YEAR FOUR | | | FINAL YEAR | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Description | Quantity | Unit Monthly Maint. Cost | Total Annual Maint. Cost | Quantity | Unit Monthly Maint. Cost | Total Annual Maint. Cost | Quantity | Unit Monthly Maint. Cost | Total Annual Maint. Cost | Quantity | Unit Monthly Maint. Cost | Total Annual Maint. Cost |
| Maintenance costs for equipment and software are not separately priced. The purchase prices include the cost of the extended warranty. | | | | | | | | | | | | |

**There are no maintenance costs in year one.**



"USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL"

00218

**TABLE B-3**

**MAINTENANCE UNIT PRICE SCHEDULE**
NTCC CAMP SMITH

| | YEAR TWO | | | YEAR THREE | | | YEAR FOUR | | | FINAL YEAR | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Description | Quantity | Unit Monthly Maint. Cost | Total Annual Maint. Cost | Quantity | Unit Monthly Maint. Cost | Total Annual Maint. Cost | Quantity | Unit Monthly Maint. Cost | Total Annual Maint. Cost | Quantity | Unit Monthly Maint. Cost | Total Annual Maint. Cost |
| Maintenance costs for equipment and software are not separately priced. The purchase prices include the cost of the extended warranty. | | | | | | | | | | | | |

**There are no maintenance costs *in year one.***



"USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL"

**TABLE B-3**

**MAINTENANCE UNIT PRICE SCHEDULE**
NCTS SICILY

| | YEAR TWO | | | YEAR THREE | | | YEAR FOUR | | | FINAL YEAR | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Description | Quantity | Unit Monthly Maint. Cost | Total Annual Maint. Cost | Quantity | Unit Monthly Maint. Cost | Total Annual Maint. Cost | Quantity | Unit Monthly Maint. Cost | Total Annual Maint. Cost | Quantity | Unit Monthly Maint. Cost | Total Annual Maint. Cost |
| Maintenance costs for equipment and software are not separately priced. The purchase prices include the cost of the extended warranty. | | | | | | | | | | | | |

**There are no maintenance costs in year one.**



"USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL"

00220

**TABLE B-3**

**MAINTENANCE UNIT PRICE SCHEDULE**
NCTS PUERTO RICO

| | YEAR TWO | | | YEAR THREE | | | YEAR FOUR | | | FINAL YEAR | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Description | Quantity | Unit Monthly Maint. Cost | Total Annual Maint. Cost | Quantity | Unit Monthly Maint. Cost | Total Annual Maint. Cost | Quantity | Unit Monthly Maint. Cost | Total Annual Maint. Cost | Quantity | Unit Monthly Maint. Cost | Total Annual Maint. Cost |
| Maintenance costs for equipment and software are not separately priced. The purchase prices include the cost of the extended warranty. | | | | | | | | | | | | |

**There are no maintenance costs in year one.**



"USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL"

00221

TABLE B-3

**MAINTENANCE UNIT PRICE SCHEDULE**
NCTS LONDON

| | YEAR TWO | | | YEAR THREE | | | YEAR FOUR | | | FINAL YEAR | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Description | Quantity | Unit Monthly Maint. Cost | Total Annual Maint. Cost | Quantity | Unit Monthly Maint. Cost | Total Annual Maint. Cost | Quantity | Unit Monthly Maint. Cost | Total Annual Maint. Cost | Quantity | Unit Monthly Maint. Cost | Total Annual Maint. Cost |
| Maintenance costs for equipment and software are not separately priced. The purchase prices include the cost of the extended warranty. | | | | | | | | | | | | |

**There are no maintenance costs in year one.**



"USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL"

00222

# 1.2 Summary Price Table (Table B-4)

ISN

TABLE B-4 INSTALLATION SUMMARY PRICE SCHEDULE MATRIX

OFFEROR : ISN

| OFFEROR PRICES | | LOT I | LOT II-VI | LOT VII | LOT VIII | LOT IX | |
|---|---|---|---|---|---|---|---|
| COST ELEMENTS | | YEAR 1 | YEAR 2 | YEAR 3 | YEAR 4 | YEAR 5 | TOTAL |
| HARDWARE | | $2,570,465.52 | $1,922,219.83 | $0.00 | $0.00 | $0.00 | $4,492,685.35 |
| SOFTWARE | | $29,619.00 | $35,175.60 | $0.00 | $0.00 | $0.00 | $64,794.60 |
| TOTAL MATERIALS | | $2,600,084.52 | $1,957,395.43 | $0.00 | $0.00 | $0.00 | $4,557,479.95 |
| PERSONNEL SUPPORT: | | | | | | | |
| OFF-SITE (AT ISN) | | $661,103.36 | $596,943.60 | $0.00 | $0.00 | $0.00 | $1,258,046.96 |
| ON-SITE (AT NAVY SITES) | | $582,487.20 | $514,817.21 | $0.00 | $0.00 | $0.00 | $1,097,304.41 |
| FORMAL CLASSROOM TRAINING | | $7,893.60 | $10,524.80 | $0.00 | $0.00 | $0.00 | $18,418.40 |
| ADDITIONAL TRAINING CLASSES | | $0.00 | $31,780.00 | $31,780.00 | $31,780.00 | $31,780.00 | $127,120.00 |
| TOTAL PERSONNEL SUPPORT | | $1,251,484.16 | $1,154,065.61 | $31,780.00 | $31,780.00 | $31,780.00 | $2,500,889.77 |
| OTHER DIRECT COSTS: | | | | | | | |
| TRAVEL | | $133,770.92 | $421,916.77 | $51,959.60 | $51,959.60 | $51,959.60 | $711,566.49 |
| SHIPPING | | $12,008.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12,008.00 |
| U.S. INLAND | | $1,915.00 | $3,700.00 | $0.00 | $0.00 | $0.00 | $5,615.00 |
| INSURANCE | | $4,300.17 | $2,714.79 | $0.00 | $0.00 | $0.00 | $7,014.96 |
| SUBCONTRACTS | | $39,000.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $79,000.00 |
| REPRODUCTION | | $3,656.50 | $5,078.00 | $0.00 | $0.00 | $0.00 | $8,734.50 |
| TOTAL ODC | | $194,650.59 | $473,409.56 | $51,959.60 | $51,959.60 | $51,959.60 | $823,938.95 |
| ANNUAL MAINTENANCE : | | | | | | | |
| EQUIPMENT & SOFTWARE | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LABOR | | $0.00 | $412,039.60 | $412,039.60 | $412,039.60 | $412,039.60 | $1,648,158.40 |
| TOTAL ANNUAL MAINTENANCE | | $0.00 | $412,039.60 | $412,039.60 | $412,039.60 | $412,039.60 | $1,648,158.40 |
| PER CALL MAINTENANCE * | | $0.00 | $14,000.00 | $14,000.00 | $14,000.00 | $14,000.00 | $56,000.00 |
| SUB TOTAL COSTS | | $4,046,219.27 | $4,010,910.20 | $509,779.20 | $509,779.20 | $509,779.20 | $9,586,467.07 |
| MATERIALS: | | | | | | | |
| SUB TOTAL | | $2,600,084.52 | $1,957,395.43 | $0.00 | $0.00 | $0.00 | $4,557,479.95 |
| G&A | 3.46% | $89,962.92 | $67,725.88 | $0.00 | $0.00 | $0.00 | $157,688.80 |
| TOTAL COST | | $2,690,047.44 | $2,025,121.31 | $0.00 | $0.00 | $0.00 | $4,715,168.75 |
| FEES | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| TOTAL PRICE | | $2,690,047.44 | $2,025,121.31 | $0.00 | $0.00 | $0.00 | $4,715,168.75 |
| OTHER ODCS (Excld. Travel): | | | | | | | |
| SUBTOTAL | | $60,879.67 | $51,492.79 | $0.00 | $0.00 | $0.00 | $112,372.46 |
| G&A | 10.55% | $6,422.81 | $5,432.49 | $0.00 | $0.00 | $0.00 | $11,855.30 |
| TOTAL COST | | $67,302.48 | $56,925.28 | $0.00 | $0.00 | $0.00 | $124,227.76 |
| FEES | 8.00% | $5,384.20 | $4,554.02 | $0.00 | $0.00 | $0.00 | $9,938.22 |
| TOTAL PRICE | | $72,686.68 | $61,479.30 | $0.00 | $0.00 | $0.00 | $134,165.98 |
| TRAVEL: | | | | | | | |
| SUBTOTAL | | $133,770.92 | $421,916.77 | $51,959.60 | $51,959.60 | $51,959.60 | $711,566.49 |
| G&A | 10.55% | $14,112.83 | $44,512.22 | $5,481.74 | $5,481.74 | $5,481.74 | $75,070.27 |
| TOTAL COST | | $147,883.75 | $466,428.99 | $57,441.34 | $57,441.34 | $57,441.34 | $786,636.76 |
| FEES | 8.00% | $11,830.70 | $37,314.32 | $4,595.31 | $4,595.31 | $4,595.31 | $62,930.95 |
| TOTAL PRICE | | $159,714.45 | $503,743.31 | $62,036.65 | $62,036.65 | $62,036.65 | $849,567.71 |
| PERSONNEL SUPPORT : | | | | | | | |
| SUB TOTAL | | $1,251,484.16 | $1,566,105.21 | $443,819.60 | $443,819.60 | $443,819.60 | $4,149,048.17 |
| G&A | 10.55% | $132,031.58 | $165,224.10 | $46,822.97 | $46,822.97 | $46,822.97 | $437,724.59 |
| TOTAL COST | | $1,383,515.74 | $1,731,329.31 | $490,642.57 | $490,642.57 | $490,642.57 | $4,586,772.76 |
| FEES | 8.00% | $110,681.26 | $138,506.34 | $39,251.41 | $39,251.41 | $39,251.41 | $366,941.83 |
| TOTAL PRICE (LABOR) | | $1,494,197.00 | $1,869,835.65 | $529,893.98 | $529,893.98 | $529,893.98 | $4,953,714.59 |
| ANNUAL AGGREGATE OFFERROR TOTAL | | $4,416,645.57 | $4,474,179.57 | $605,930.63 | $605,930.63 | $605,930.63 | $10,708,617.03 |
| ADJUSTMENT FACTOR ** | | 0.909090 | 0.826446 | 0.751315 | 0.683013 | 0.620921 | |
| ADJUSTED ANNUAL OFFEROR TOTALS | | $4,015,128.32 | $3,697,667.81 | $455,244.77 | $413,858.50 | $376,235.05 | $8,958,134.45 |

* This amount is based on the OPPM total given in Section C (NTE amount is $2,000.00 per site). There are no loadings on the OPPM amounts.

** Based on applicable PVDF found in Table B-5.



*USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL*

00224

# 1.3 Present Value Discount Factors (Table B-5)

TABLE B-5 PRESENT VALUE DISCOUNT FACTORS

The following table reflects the Present Value Discount Factors for years 1 through 5 from date of contract award.

| YEAR | FACTOR |
|---|---|
| 1 | 0.909090 |
| 2 | 0.826446 |
| 3 | 0.751315 |
| 4 | 0.683013 |
| 5 | 0.620921 |

# 1.4 Optional Extended Maintenance Service & Per Call Hourly Rates (Table B-6)

TABLE B-6 OPTIONAL EXTENDED MAINTENANCE SERVICE AND PER-CALL HOURLY RATES

(a) The Basic Monthly Maintenance charges set forth in the Unit Price Schedules cover the Principal Period of Maintenance as set forth in Section C. As reflected in the table below, the charge for any optional Period of Maintenance Services Availability is based on the Basic Monthly Maintenance Charge plus a percentage of the Basic Monthly Maintenance Charge. The percentage depends on the optional period selected.

| Up to ___ Consecutive Hours a Day | 9 | 12 | 16 | 20 | 24 |
|---|---|---|---|---|---|
| Monday through Friday * | 0 % | 50 % | 50 % | 100% | 100% |
| Saturday | 50 % | 50 % | 50 % | 100% | 100% |
| Sunday | 100 % | 100 % | 100 % | 200% | 200% |
| Holidays | 100 % | 100 % | 100 % | 200% | 200% |

(b) Per-Call Hourly Rates. Should the government request maintenance service outside the designated Principal Period of Maintenance, or any extensions thereof, on a per-call basis, charges for such additional service shall be as follows:

$ 56.07 per hour on Saturdays
$ 74.76 per hour on Sundays and Holidays

A minimum of

$ 56.07 per call workdays
$ 74.76 per call Saturday
$ 74.76 per call Sundays and Holidays

will be charged for each service call. Charges shall be computed to the nearest one-half hour, which shall include travel to an from the site, not to exceed one hour per service call, or mileage (whichever is the lesser charge). The maximum for any one occurrence shall be $ 150 .

* The percentages indicated under 9 hours Monday through Friday refers to nine consecutive hours, any part of which is outside the hours of 7 a.m. through 6 p.m.

# 2.0 Completed Cost Information Questionnaire

## 2.0 COSTING INFORMATION QUESTIONNAIRE

1. Supplemental Price Tables. Please see attached supporting tables in Section 3.0.

2. Extended Maintenance Service. Completed Table B-6 is provided in Section 1.4.

3. Prompt Payment Discounts. ISN does not offer any prompt payment discounts.

4. Hardware and/or Software Monitors. There are no charges for assistance in identifying and locating device connections for hardware and/or software monitors when requested by the Government.



"USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL"

# 3.0 Supplemental Price Tables

# 3.1 Off-Site Labor Costs

## LABOR COSTS FOR INSTALLATION OF ATCS AT SITES - OFF SITE (ISN) RATES

## CLIN 0001AA : TURNKEY ATCS INSTALLED & ACCEPTED AT NTCC HAMPTON

**YEAR 1** ESCALATION RATE: 0

| LABOR CATEGORIES | | LABOR RATES* | TOTAL HOURS | TOTAL AMOUNT |
|---|---|---|---|---|
| PROGRAM MANAGER | | $77.77 | 627 | $48,761.79 |
| TASK LEADER - SYSTEMS | | $43.33 | 0 | $0.00 |
| SR. SYSTEMS ENGINEER | | $52.81 | 627 | $33,111.87 |
| SITE SUPERVISOR | | $54.33 | 160 | $8,692.80 |
| SENIOR TECHNICIAN | | $41.10 | 0 | $0.00 |
| TECHNICIAN | | $36.21 | 0 | $0.00 |
| SYSTEMS ENGINEER | | $46.61 | 627 | $29,224.47 |
| SR SYSTEMS ANALYST ← ? | | $47.05 | 0 | $0.00 |
| QA ENGINEER | | $54.30 | 0 | $0.00 |
| TRAINING INSTRUCTOR | | $33.82 | 0 | $0.00 |
| ADMINISTRATIVE ASST | | $26.51 | 0 | $0.00 |
| ENGR DRAFT | | $32.17 | 227 | $7,302.59 |
| ON-SITE MAINTENANCE TECHNICIAN | | $44.38 | 0 | $0.00 |
| SUB TOTAL | | | | $127,093.52 |
| G&A | 10.55% | | | $13,408.37 |
| TOTAL COST | | | | $140,501.89 |
| FEE | 8.00% | | | $11,240.15 |
| TOTAL PRICE | | | 2268 | $151,742.04 |

*LABOR RATES INCLUDE FRINGE, OVERHEAD, AND ESCALATION FACTORS



00233

"USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL"

**LABOR COSTS FOR INSTALLATION OF ATCS AT SITES - OFF SITE (ISN) RATES**

**CLIN 0001AB : TURNKEY ATCS INSTALLED & ACCEPTED AT NTCC CAMP SMITH**

**YEAR 1** ESCALATION RATE: 0

| LABOR CATEGORIES | | LABOR RATES* | TOTAL HOURS | TOTAL AMOUNT |
|---|---|---|---|---|
| PROGRAM MANAGER | | $77.77 | 627 | $48,761.79 |
| TASK LEADER - SYSTEMS | | $43.33 | 0 | $0.00 |
| SR. SYSTEMS ENGINEER | | $52.81 | 627 | $33,111.87 |
| SITE SUPERVISOR | | $54.33 | 160 | $8,692.80 |
| SENIOR TECHNICIAN | | $41.10 | 0 | $0.00 |
| TECHNICIAN | | $36.21 | 0 | $0.00 |
| SYSTEMS ENGINEER | | $46.61 | 627 | $29,224.47 |
| SR SYSTEMS ANALYST | | $47.05 | 0 | $0.00 |
| QA ENGINEER | | $54.30 | 0 | $0.00 |
| TRAINING INSTRUCTOR | | $33.82 | 0 | $0.00 |
| ADMINISTRATIVE ASST | | $26.51 | 0 | $0.00 |
| ENGR DRAFT | | $32.17 | 227 | $7,302.59 |
| ON-SITE MAINTENANCE TECHNICIAN | | $44.38 | 0 | $0.00 |
| SUB TOTAL | | | | $127,093.52 |
| G&A | 10.55% | | | $13,408.37 |
| TOTAL COST | | | | $140,501.89 |
| FEE | 8.00% | | | $11,240.15 |
| TOTAL PRICE | | | 2268 | $151,742.04 |

*LABOR RATES INCLUDE FRINGE, OVERHEAD, AND ESCALATION FACTORS



"USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL"

## LABOR COSTS FOR INSTALLATION OF ATCS AT SITES - OFF SITE (ISN) RATES

## CLIN 0001AC : TURNKEY ATCS INSTALLED & ACCEPTED AT NTCC MAKALAPA

**YEAR 1** ESCALATION RATE: 0

| LABOR CATEGORIES | | LABOR RATES* | TOTAL HOURS | TOTAL AMOUNT |
|---|---|---|---|---|
| PROGRAM MANAGER | | $77.77 | 627 | $48,761.79 |
| TASK LEADER - SYSTEMS | | $43.33 | 0 | $0.00 |
| SR. SYSTEMS ENGINEER | | $52.81 | 627 | $33,111.87 |
| SITE SUPERVISOR | | $54.33 | 160 | $8,692.80 |
| SENIOR TECHNICIAN | | $41.10 | 0 | $0.00 |
| TECHNICIAN | | $36.21 | 0 | $0.00 |
| SYSTEMS ENGINEER ← | | $46.61 | 627 | $29,224.47 |
| SR SYSTEMS ANALYST | | $47.05 | 0 | $0.00 |
| QA ENGINEER | | $54.30 | 0 | $0.00 |
| TRAINING INSTRUCTOR | | $33.82 | 0 | $0.00 |
| ADMINISTRATIVE ASST | | $26.51 | 0 | $0.00 |
| ENGR DRAFT | | $32.17 | 227 | $7,302.59 |
| ON-SITE MAINTENANCE TECHNICIAN | | $44.38 | 0 | $0.00 |
| SUB TOTAL | | | | $127,093.52 |
| G&A | 10.55% | | | $13,408.37 |
| TOTAL COST | | | | $140,501.89 |
| FEE | 8.00% | | | $11,240.15 |
| TOTAL PRICE | | | 2268 | $151,742.04 |

*LABOR RATES INCLUDE FRINGE, OVERHEAD, AND ESCALATION FACTORS





"USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL"

INFORMATION SYSTEMS & NETWORK CORP. - N00600-93-R-2790

ISN

S/B 0004

**LABOR COSTS FOR INSTALLATION OF ATCS AT SITES - OFF SITE (ISN) RATES**

**CLIN 0005: TURNKEY ATCS INSTALLED & ACCEPTED AT NCTS JAPAN**

**YEAR 2**

ESCALATION RATE: 0

| LABOR CATEGORIES | | LABOR RATES* | TOTAL HOURS | TOTAL AMOUNT |
|---|---|---|---|---|
| PROGRAM MANAGER | | $77.77 | 470 | $36,551.90 |
| TASK LEADER - SYSTEMS | | $43.33 | 0 | $0.00 |
| SR. SYSTEMS ENGINEER | | $52.81 | 470 | $24,820.70 |
| SITE SUPERVISOR | | $54.33 | 0 | $0.00 |
| SENIOR TECHNICIAN | | $41.10 | 0 | $0.00 |
| TECHNICIAN | | $36.21 | 0 | $0.00 |
| SYSTEMS ANALYST ← | | $46.61 | 0 | $0.00 |
| SYSTEMS ENGINEER | | $47.05 | 470 | $22,113.50 |
| QA ENGINEER | | $54.30 | 0 | $0.00 |
| TRAINING INSTRUCTOR | | $33.82 | 0 | $0.00 |
| ADMINISTRATIVE ASST | | $26.51 | 0 | $0.00 |
| ENGR DRAFT | | $32.17 | 0 | $0.00 |
| ON-SITE MAINTENANCE TECHNICIAN | | $44.38 | 0 | $0.00 |
| SUB TOTAL | | | | $83,486.10 |
| G&A | 10.55% | | | $8,807.78 |
| TOTAL COST | | | | $92,293.88 |
| FEE | 8.00% | | | $7,383.51 |
| TOTAL PRICE | | | 1410 | $99,677.39 |

*LABOR RATES INCLUDE FRINGE, OVERHEAD, AND ESCALATION FACTORS

00236



"USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL"

INFORMATION SYSTEMS & NETWORK CORP. - N00600-93-R-2790

ISN

## LABOR COSTS FOR INSTALLATION OF ATCS AT SITES - OFF SITE (ISN) RATES

## CLIN 0007 : TURNKEY ATCS INSTALLED & ACCEPTED AT NCTS SICILY

**YEAR 2** ESCALATION RATE: 0

| LABOR CATEGORIES | | LABOR RATES* | TOTAL HOURS | TOTAL AMOUNT |
|---|---|---|---|---|
| PROGRAM MANAGER | | $77.77 | 470 | $36,551.90 |
| TASK LEADER - SYSTEMS | | $43.33 | 0 | $0.00 |
| SR. SYSTEMS ENGINEER | | $52.81 | 470 | $24,820.70 |
| SITE SUPERVISOR | | $54.33 | 0 | $0.00 |
| SENIOR TECHNICIAN | | $41.10 | 0 | $0.00 |
| TECHNICIAN | | $36.21 | 0 | $0.00 |
| SYSTEMS ANALYST | | $46.61 | 0 | $0.00 |
| SYSTEMS ENGINEER | | $47.05 | 470 | $22,113.50 |
| QA ENGINEER | | $54.30 | 0 | $0.00 |
| TRAINING INSTRUCTOR | | $33.82 | 0 | $0.00 |
| ADMINISTRATIVE ASST | | $26.51 | 0 | $0.00 |
| ENGR DRAFT | | $32.17 | 0 | $0.00 |
| ON-SITE MAINTENANCE TECHNICIAN | | $44.38 | 0 | $0.00 |
| SUB TOTAL | | | | $83,486.10 |
| G&A | 10.55% | | | $8,807.78 |
| TOTAL COST | | | | $92,293.88 |
| FEE | 8.00% | | | $7,383.51 |
| TOTAL PRICE | | | 1410 | $99,677.39 |

*LABOR RATES INCLUDE FRINGE, OVERHEAD, AND ESCALATION FACTORS





"USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL"

## LABOR COSTS FOR INSTALLATION OF ATCS AT SITES - OFF SITE (ISN) RATES

## CLIN 0010 : TURNKEY ATCS INSTALLED & ACCEPTED AT NCTS PUERTO RICO

**YEAR 2** ESCALATION RATE: 0

| LABOR CATEGORIES | | LABOR RATES* | TOTAL HOURS | TOTAL AMOUNT |
|---|---|---|---|---|
| PROGRAM MANAGER | | $77.77 | 470 | $36,551.90 |
| TASK LEADER - SYSTEMS | | $43.33 | 0 | $0.00 |
| SR. SYSTEMS ENGINEER | | $52.81 | 470 | $24,820.70 |
| SITE SUPERVISOR | | $54.33 | 0 | $0.00 |
| SENIOR TECHNICIAN | | $41.10 | 0 | $0.00 |
| TECHNICIAN | | $36.21 | 0 | $0.00 |
| SYSTEMS ANALYST | | $46.61 | 0 | $0.00 |
| SYSTEMS ENGINEER | | $47.05 | 470 | $22,113.50 |
| QA ENGINEER | | $54.30 | 0 | $0.00 |
| TRAINING INSTRUCTOR | | $33.82 | 0 | $0.00 |
| ADMINISTRATIVE ASST | | $26.51 | 0 | $0.00 |
| ENGR DRAFT | | $32.17 | 0 | $0.00 |
| ON-SITE MAINTENANCE TECHNICIAN | | $44.38 | 0 | $0.00 |
| SUB TOTAL | | | | $83,486.10 |
| G&A | 10.55% | | | $8,807.78 |
| TOTAL COST | | | | $92,293.88 |
| FEE | 8.00% | | | $7,383.51 |
| TOTAL PRICE | | | 1410 | $99,677.39 |

*LABOR RATES INCLUDE FRINGE, OVERHEAD, AND ESCALATION FACTORS



00238
"USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL"

INFORMATION SYSTEMS & NETWORK CORP. - N00600-93-R-2790

ISN

S/B :0013

## LABOR COSTS FOR INSTALLATION OF ATCS AT SITES - OFF SITE (ISN) RATES

## CLIN 0011 : TURNKEY ATCS INSTALLED & ACCEPTED AT NCTS LONDON

**YEAR 2** ESCALATION RATE: 0

| LABOR CATEGORIES | | LABOR RATES* | TOTAL HOURS | TOTAL AMOUNT |
|---|---|---|---|---|
| PROGRAM MANAGER | | $77.77 | 470 | $36,551.90 |
| TASK LEADER - SYSTEMS | | $43.33 | 0 | $0.00 |
| SR. SYSTEMS ENGINEER | | $52.81 | 470 | $24,820.70 |
| SITE SUPERVISOR | | $54.33 | 0 | $0.00 |
| SENIOR TECHNICIAN | | $41.10 | 0 | $0.00 |
| TECHNICIAN | | $36.21 | 0 | $0.00 |
| SYSTEMS ANALYST | | $46.61 | 0 | $0.00 |
| SYSTEMS ENGINEER | | $47.05 | 470 | $22,113.50 |
| QA ENGINEER | | $54.30 | 0 | $0.00 |
| TRAINING INSTRUCTOR | | $33.82 | 0 | $0.00 |
| ADMINISTRATIVE ASST | | $26.51 | 0 | $0.00 |
| ENGR DRAFT | | $32.17 | 0 | $0.00 |
| ON-SITE MAINTENANCE TECHNICIAN | | $44.38 | 0 | $0.00 |
| SUB TOTAL | | | | $83,486.10 |
| G&A | 10.55% | | | $8,807.78 |
| TOTAL COST | | | | $92,293.88 |
| FEE | 8.00% | | | $7,383.51 |
| TOTAL PRICE | | | 1410 | $99,677.39 |

*LABOR RATES INCLUDE FRINGE, OVERHEAD, AND ESCALATION FACTORS

00239



"USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL"

# 3.2 On-site Labor Costs

## LABOR COSTS FOR INSTALLATION OF ATCS AT SITES - ON SITE RATES

1.57

## CLIN 0001AA : TURNKEY ATCS INSTALLED & ACCEPTED AT NTCC HAMPTON

**YEAR 1** ESCALATION RATE: 0

| LABOR CATEGORIES | | LABOR RATES* | TOTAL HOURS | TOTAL AMOUNT | |
|---|---|---|---|---|---|
| PROGRAM MANAGER | | $54.88 | 0 | $0.00 | |
| TASK LEADER - SYSTEMS | | $30.57 | 0 | $0.00 | |
| SYSTEMS ENGINEER | | $37.26 | 40 | $1,490.40 | |
| SITE SUPERVISOR | | $38.33 | 1520 | $58,261.60 | 50,773 |
| SENIOR TECHNICIAN | | $29.00 | 2720 | $78,880.00 | 38,418 |
| TECHNICIAN | | $25.55 | 8320 | $212,576.00 | 33,842 |
| SYSTEMS ANALYST | | $32.89 | 0 | $0.00 | |
| SR SYSTEMS ANALYST | | $33.20 | 0 | $0.00 | |
| QA ENGINEER | | $38.32 | 0 | $0.00 | |
| TRAINING INSTRUCTOR | | $23.86 | 0 | $0.00 | |
| ADMINISTRATIVE ASST | | $18.70 | 0 | $0.00 | |
| ENGR DRAFT | | $22.70 | 0 | $0.00 | |
| ON-SITE MAINTENANCE TECHNICIAN | | $31.31 | 0 | $0.00 | |
| SUB TOTAL | | | | $351,208.00 | |
| G&A | 10.55% | | | $37,052.44 | |
| TOTAL COST | | | | $388,260.44 | |
| FEE | 8.00% | | | $31,060.84 | |
| TOTAL PRICE | | | 12600 | $419,321.28 | |

*LABOR RATES INCLUDE FRINGE, OVERHEAD, AND ESCALATION FACTORS



"USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL" 01241

**LABOR COSTS FOR INSTALLATION OF ATCS AT SITES - ON SITE RATES**

**CLIN 0001AB: TURNKEY ATCS INSTALLED & ACCEPTED AT NTCC CAMP SMITH**

**YEAR 1** ESCALATION RATE: 0

| LABOR CATEGORIES | | LABOR RATES* | TOTAL HOURS | TOTAL AMOUNT |
|---|---|---|---|---|
| PROGRAM MANAGER | | $54.88 | 0 | $0.00 |
| TASK LEADER - SYSTEMS | | $30.57 | 0 | $0.00 |
| SYSTEMS ENGINEER | | $37.26 | 0 | $0.00 |
| SITE SUPERVISOR | | $38.33 | 840 | $32,197.20 |
| SENIOR TECHNICIAN | | $29.00 | 1000 | $29,000.00 |
| TECHNICIAN | | $25.55 | 1600 | $40,880.00 |
| SYSTEMS ANALYST | | $32.89 | 0 | $0.00 |
| SR SYSTEMS ANALYST | | $33.20 | 0 | $0.00 |
| QA ENGINEER | | $38.32 | 0 | $0.00 |
| TRAINING INSTRUCTOR | | $23.86 | 0 | $0.00 |
| ADMINISTRATIVE ASST | | $18.70 | 0 | $0.00 |
| ENGR DRAFT | | $22.70 | 0 | $0.00 |
| ON-SITE MAINTENANCE TECHNICIAN | | $31.31 | 0 | $0.00 |
| SUB TOTAL | | | | $102,077.20 |
| G&A | 10.55% | | | $10,769.14 |
| TOTAL COST | | | | $112,846.34 |
| FEE | 8.00% | | | $9,027.71 |
| TOTAL PRICE | | | 3440 | $121,874.05 |

*LABOR RATES INCLUDE FRINGE, OVERHEAD, AND ESCALATION FACTORS

00242



"USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL"

**LABOR COSTS FOR INSTALLATION OF ATCS AT SITES - ON SITE RATES**

**CLIN 0001AC : TURNKEY ATCS INSTALLED & ACCEPTED AT NTCC MAKALAPA**

**YEAR 1** ESCALATION RATE: 0

| LABOR CATEGORIES | | LABOR RATES* | TOTAL HOURS | TOTAL AMOUNT |
|---|---|---|---|---|
| PROGRAM MANAGER | | $54.88 | 0 | $0.00 |
| TASK LEADER - SYSTEMS | | $30.57 | 0 | $0.00 |
| SYSTEMS ENGINEER | | $37.26 | 0 | $0.00 |
| SITE SUPERVISOR | | $38.33 | 1000 | $38,330.00 |
| SENIOR TECHNICIAN | | $29.00 | 1160 | $33,640.00 |
| TECHNICIAN | | $25.55 | 2240 | $57,232.00 |
| SYSTEMS ANALYST | | $32.89 | 0 | $0.00 |
| SR SYSTEMS ANALYST | | $33.20 | 0 | $0.00 |
| QA ENGINEER | | $38.32 | 0 | $0.00 |
| TRAINING INSTRUCTOR | | $23.86 | 0 | $0.00 |
| ADMINISTRATIVE ASST | | $18.70 | 0 | $0.00 |
| ENGR DRAFT | | $22.70 | 0 | $0.00 |
| ON-SITE MAINTENANCE TECHNICIAN | | $31.31 | 0 | $0.00 |
| SUB TOTAL | | | | $129,202.00 |
| G&A | 10.55% | | | $13,630.81 |
| TOTAL COST | | | | $142,832.81 |
| FEE | 8.00% | | | $11,426.62 |
| TOTAL PRICE | | | 4400 | $154,259.43 |

*LABOR RATES INCLUDE FRINGE, OVERHEAD, AND ESCALATION FACTORS

00243



*USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL*

INFORMATION SYSTEMS & NETWORK CORP. - N00600-93-R-2790 ISN

SB 00047

**LABOR COSTS FOR INSTALLATION OF ATCS AT SITES - ON SITE RATES**

**CLIN 0005: TURNKEY ATCS INSTALLED & ACCEPTED AT NCTS JAPAN**

**YEAR 2** ESCALATION RATE: 0

| LABOR CATEGORIES | | LABOR RATES* | TOTAL HOURS | TOTAL AMOUNT |
|---|---|---|---|---|
| PROGRAM MANAGER | | $54.88 | 0 | $0.00 |
| TASK LEADER - SYSTEMS | | $30.57 | 0 | $0.00 |
| SYSTEMS ENGINEER | | $37.26 | 0 | $0.00 |
| SITE SUPERVISOR | | $38.33 | 920 | $35,263.60 |
| SENIOR TECHNICIAN | | $29.00 | 1120 | $32,480.00 |
| TECHNICIAN | | $25.55 | 2120 | $54,166.00 |
| SYSTEMS ANALYST | | $32.89 | 0 | $0.00 |
| SR SYSTEMS ANALYST — | | $33.20 | 0 | $0.00 |
| QA ENGINEER | | $38.32 | 0 | $0.00 |
| TRAINING INSTRUCTOR | | $23.86 | 0 | $0.00 |
| ADMINISTRATIVE ASST | | $18.70 | 0 | $0.00 |
| ENGR DRAFT | | $22.70 | 0 | $0.00 |
| ON-SITE MAINTENANCE TECHNICIAN | | $31.31 | 0 | $0.00 |
| SUB TOTAL | | | | $121,909.60 |
| G&A | 10.55% | | | $12,861.46 |
| TOTAL COST | | | | $134,771.06 |
| FEE | 8.00% | | | $10,781.68 |
| TOTAL PRICE | | | 4160 | $145,552.74 |

*LABOR RATES INCLUDE FRINGE, OVERHEAD, AND ESCALATION FACTORS



00244

"USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL"

INFORMATION SYSTEMS & NETWORK CORP. - N00600-93-R-2790

ISN

**LABOR COSTS FOR INSTALLATION OF ATCS AT SITES - ON SITE RATES**

**CLIN 0007 : TURNKEY ATCS INSTALLED & ACCEPTED AT NCTS SICILY**

**YEAR 2** ESCALATION RATE: 0

| LABOR CATEGORIES | | LABOR RATES* | TOTAL HOURS | TOTAL AMOUNT |
|---|---|---|---|---|
| PROGRAM MANAGER | | $54.88 | 0 | $0.00 |
| TASK LEADER - SYSTEMS | | $30.57 | 0 | $0.00 |
| SYSTEMS ENGINEER | | $37.26 | 0 | $0.00 |
| SITE SUPERVISOR | | $38.33 | 1000 | $38,330.00 |
| SENIOR TECHNICIAN | | $29.00 | 1200 | $34,800.00 |
| TECHNICIAN | | $25.55 | 2440 | $62,342.00 |
| SYSTEMS ANALYST | | $32.89 | 0 | $0.00 |
| SR SYSTEMS ANALYST | | $33.20 | 0 | $0.00 |
| QA ENGINEER | | $38.32 | 0 | $0.00 |
| TRAINING INSTRUCTOR | | $23.86 | 0 | $0.00 |
| ADMINISTRATIVE ASST | | $18.70 | 0 | $0.00 |
| ENGR DRAFT | | $22.70 | 0 | $22.70 |
| ON-SITE MAINTENANCE TECHNICIAN | | $31.31 | 0 | $31.31 |
| SUB TOTAL | | | | $135,526.01 |
| G&A | 10.55% | | | $14,297.99 |
| TOTAL COST | | | | $149,824.00 |
| FEE | 8.00% | | | $11,985.92 |
| TOTAL PRICE | | | 4640 | $161,809.92 |

*LABOR RATES INCLUDE FRINGE, OVERHEAD, AND ESCALATION FACTORS

00245



"USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL"

## LABOR COSTS FOR INSTALLATION OF ATCS AT SITES - ON SITE RATES

## CLIN 0010 : TURNKEY ATCS INSTALLED & ACCEPTED AT NCTS PUERTO RICO

**YEAR 2** ESCALATION RATE: 0

| LABOR CATEGORIES | | LABOR RATES* | TOTAL HOURS | TOTAL AMOUNT |
|---|---|---|---|---|
| PROGRAM MANAGER | | $54.88 | 0 | $0.00 |
| TASK LEADER - SYSTEMS | | $30.57 | 0 | $0.00 |
| SYSTEMS ENGINEER | | $37.26 | 0 | $0.00 |
| SITE SUPERVISOR | | $38.33 | 840 | $32,197.20 |
| SENIOR TECHNICIAN | | $29.00 | 1040 | $30,160.00 |
| TECHNICIAN | | $25.55 | 1800 | $45,990.00 |
| SYSTEMS ANALYST | | $32.89 | 0 | $0.00 |
| SR SYSTEMS ANALYST | | $33.20 | 0 | $0.00 |
| QA ENGINEER | | $38.32 | 0 | $0.00 |
| TRAINING INSTRUCTOR | | $23.86 | 0 | $0.00 |
| ADMINISTRATIVE ASST | | $18.70 | 0 | $0.00 |
| ENGR DRAFT | | $22.70 | 0 | $0.00 |
| ON-SITE MAINTENANCE TECHNICIAN | | $31.31 | 0 | $0.00 |
| SUB TOTAL | | | | $108,347.20 |
| G&A | 10.55% | | | $11,430.63 |
| TOTAL COST | | | | $119,777.83 |
| FEE | 8.00% | | | $9,582.23 |
| TOTAL PRICE | | | 3680 | $129,360.06 |

*LABOR RATES INCLUDE FRINGE, OVERHEAD, AND ESCALATION FACTORS

00246



"USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL"

S|B 13

**LABOR COSTS FOR INSTALLATION OF ATCS AT SITES - ON SITE RATES**

**CLIN 0011 : TURNKEY ATCS INSTALLED & ACCEPTED AT NCTS LONDON**

**YEAR 2**

ESCALATION RATE: 0

| LABOR CATEGORIES | | LABOR RATES* | TOTAL HOURS | TOTAL AMOUNT |
|---|---|---|---|---|
| PROGRAM MANAGER | | $54.88 | 0 | $0.00 |
| TASK LEADER - SYSTEMS | | $30.57 | 0 | $0.00 |
| SYSTEMS ENGINEER | | $37.26 | 0 | $0.00 |
| SITE SUPERVISOR | | $38.33 | 1080 | $41,396.40 |
| SENIOR TECHNICIAN | | $29.00 | 1280 | $37,120.00 |
| TECHNICIAN | | $25.55 | 2760 | $70,518.00 |
| SYSTEMS ANALYST | | $32.89 | 0 | $0.00 |
| SR SYSTEMS ANALYST | | $33.20 | 0 | $0.00 |
| QA ENGINEER | | $38.32 | 0 | $0.00 |
| TRAINING INSTRUCTOR | | $23.86 | 0 | $0.00 |
| ADMINISTRATIVE ASST | | $18.70 | 0 | $0.00 |
| ENGR DRAFT | | $22.70 | 0 | $0.00 |
| ON-SITE MAINTENANCE TECHNICIAN | | $31.31 | 0 | $0.00 |
| SUB TOTAL | | | | $149,034.40 |
| G&A | 10.55% | | | $15,723.13 |
| TOTAL COST | | | | $164,757.53 |
| FEE | 8.00% | | | $13,180.60 |
| TOTAL PRICE | | | 5120 | $177,938.13 |

*LABOR RATES INCLUDE FRINGE, OVERHEAD, AND ESCALATION FACTORS



00247

"USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL"

# 3.3 Formal Classroom Training Costs

## FORMAL CLASSROOM TRAINING COSTS

### CLIN 0002AA - NTCC HAMPTON ROADS

| YEAR 1 | | ESCALATION RATE: | 0 |
|---|---|---|---|
| LABOR CATEGORIES | UNIT RATES* | TOTAL HOURS | TOTAL AMOUNT |
| PROGRAM MANAGER | $54.88 | 0 | $0.00 |
| TASK LEADER - SYSTEMS | $30.57 | 0 | $0.00 |
| SYSTEMS ENGINEER | $37.26 | 0 | $0.00 |
| SITE SUPERVISOR | $38.33 | 0 | $0.00 |
| SENIOR TECHNICIAN | $29.00 | 0 | $0.00 |
| TECHNICIAN | $25.55 | 0 | $0.00 |
| SYSTEMS ANALYST/ENGR. | $32.89 | 80 | $2,631.20 |
| SR SYSTEMS ANALYST | $33.20 | 0 | $0.00 |
| QA ENGINEER | $38.32 | 0 | $0.00 |
| TRAINING INSTRUCTOR (Subcontract to DMS) | $23.86 | 0 | $0.00 |
| ADMINISTRATIVE ASST | $18.70 | 0 | $0.00 |
| ENGR DRAFT | $22.70 | 0 | $0.00 |
| ON-SITE MAINTENANCE TECHNICIAN | $31.31 | 0 | $0.00 |
| OTHER DIRECT COSTS : | | | |
| SUB TOTAL | | | $2,631.20 |
| G&A 10.55% | | | $277.59 |
| TOTAL COST | | | $2,908.79 |
| FEE 8.00% | | | $232.70 |
| TOTAL PRICE | | 80 | $3,141.49 |

*LABOR RATES INCLUDE FRINGE, OVERHEAD, AND ESCALATION FACTORS

03249



"USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL"

## FORMAL CLASSROOM TRAINING COSTS

### CLIN 0002AB - NTCC CAMP SMITH

| YEAR 1 | ESCALATION RATE: | | 0 |
|---|---|---|---|
| LABOR CATEGORIES | UNIT RATES* | TOTAL HOURS | TOTAL AMOUNT |
| PROGRAM MANAGER | $54.88 | 0 | $0.00 |
| TASK LEADER - SYSTEMS | $30.57 | 0 | $0.00 |
| SYSTEMS ENGINEER | $37.26 | 0 | $0.00 |
| SITE MANAGER | $38.33 | 0 | $0.00 |
| SENIOR TECHNICIAN | $29.00 | 0 | $0.00 |
| TECHNICIAN | $25.55 | 0 | $0.00 |
| SYSTEMS ANALYST/ENGR. | $32.89 | 80 | $2,631.20 |
| SR SYSTEMS ANALYST | $33.20 | 0 | $0.00 |
| QA ENGINEER | $38.32 | 0 | $0.00 |
| TRAINING INSTRUCTOR (Subcontract to DMS) | $23.86 | 0 | $0.00 |
| ADMINISTRATIVE ASST | $18.70 | 0 | $0.00 |
| ENGR DRAFT | $22.70 | 0 | $0.00 |
| ON-SITE MAINTENANCE TECHNICIAN | $31.31 | 0 | $0.00 |
| OTHER DIRECT COSTS : | | | |
| SUB TOTAL | | | $2,631.20 |
| G&A 10.55% | | | $277.59 |
| TOTAL COST | | | $2,908.79 |
| FEE 8.00% | | | $232.70 |
| TOTAL PRICE | | 80 | $3,141.49 |

*LABOR RATES INCLUDE FRINGE, OVERHEAD, AND ESCALATION FACTORS

00250



"USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL"

## FORMAL CLASSROOM TRAINING COSTS

### CLIN 0002AC - NTCC MAKALAPA

| YEAR 1 | | ESCALATION RATE: | 0 |
|---|---|---|---|
| LABOR CATEGORIES | UNIT RATES* | TOTAL HOURS | TOTAL AMOUNT |
| PROGRAM MANAGER | $54.88 | 0 | $0.00 |
| TASK LEADER - SYSTEMS | $30.57 | 0 | $0.00 |
| SYSTEMS ENGINEER | $37.26 | 0 | $0.00 |
| SITE MANAGER | $38.33 | 0 | $0.00 |
| SENIOR TECHNICIAN | $29.00 | 0 | $0.00 |
| TECHNICIAN | $25.55 | 0 | $0.00 |
| SYSTEMS ANALYST/ENGR. | $32.89 | 80 | $2,631.20 |
| SR SYSTEMS ANALYST | $33.20 | 0 | $0.00 |
| QA ENGINEER | $38.32 | 0 | $0.00 |
| TRAINING INSTRUCTOR (Subcontract to DMS) | $23.86 | 0 | $0.00 |
| ADMINISTRATIVE ASST | $18.70 | 0 | $0.00 |
| ENGR DRAFT | $22.70 | 0 | $0.00 |
| ON-SITE MAINTENANCE TECHNICIAN | $31.31 | 0 | $0.00 |
| OTHER DIRECT COSTS : | | | |
| SUB TOTAL | | | $2,631.20 |
| G&A 10.55% | | | $277.59 |
| TOTAL COST | | | $2,908.79 |
| FEE 8.00% | | | $232.70 |
| TOTAL PRICE | | 80 | $3,141.49 |

*LABOR RATES INCLUDE FRINGE, OVERHEAD, AND ESCALATION FACTORS

00251



"USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL"

INFORMATION SYSTEMS NETWORK CORP. - N00600-93-R-2790

S/B 0005!

**FORMAL CLASSROOM TRAINING COSTS**

**CLIN 0006 - NCTS JAPAN**

| YEAR 2 | ESCALATION RATE: | | 0 |
|---|---|---|---|
| LABOR CATEGORIES | UNIT RATES* | TOTAL HOURS | TOTAL AMOUNT |
| PROGRAM MANAGER | $54.88 | 0 | $0.00 |
| TASK LEADER - SYSTEMS | $30.57 | 0 | $0.00 |
| SYSTEMS ENGINEER | $37.26 | 0 | $0.00 |
| SITE MANAGER | $38.33 | 0 | $0.00 |
| SENIOR TECHNICIAN | $29.00 | 0 | $0.00 |
| TECHNICIAN | $25.55 | 0 | $0.00 |
| SYSTEMS ANALYST/ENGR. | $32.89 | 80 | $2,631.20 |
| SR SYSTEMS ANALYST | $33.20 | 0 | $0.00 |
| QA ENGINEER | $38.32 | 0 | $0.00 |
| TRAINING INSTRUCTOR (Subcontract to DMS) | $23.86 | 0 | $0.00 |
| ADMINISTRATIVE ASST | $18.70 | 0 | $0.00 |
| ENGR DRAFT | $22.70 | 0 | $0.00 |
| ON-SITE MAINTENANCE TECHNICIAN | $31.31 | 0 | $0.00 |
| OTHER DIRECT COSTS : | | | |
| SUB TOTAL | | | $2,631.20 |
| G&A 10.55% | | | $277.59 |
| TOTAL COST | | | $2,908.79 |
| FEE 8.00% | | | $232.70 |
| TOTAL PRICE | | 80 | $3,141.49 |

*LABOR RATES INCLUDE FRINGE, OVERHEAD, AND ESCALATION FACTORS

00252



"USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL"

## FORMAL CLASSROOM TRAINING COSTS

**CLIN 0008 - NCTS SICILY**

| YEAR 2 | ESCALATION RATE: | | 0 |
|---|---|---|---|
| LABOR CATEGORIES | UNIT RATES* | TOTAL HOURS | TOTAL AMOUNT |
| PROGRAM MANAGER | $54.88 | 0 | $0.00 |
| TASK LEADER - SYSTEMS | $30.57 | 0 | $0.00 |
| SYSTEMS ENGINEER | $37.26 | 0 | $0.00 |
| SITE MANAGER | $38.33 | 0 | $0.00 |
| SENIOR TECHNICIAN | $29.00 | 0 | $0.00 |
| TECHNICIAN | $25.55 | 0 | $0.00 |
| SYSTEMS ANALYST/ENGR. | $32.89 | 80 | $2,631.20 |
| SR SYSTEMS ANALYST | $33.20 | 0 | $0.00 |
| QA ENGINEER | $38.32 | 0 | $0.00 |
| TRAINING INSTRUCTOR (Subcontract to DMS) | $23.86 | 0 | $0.00 |
| ADMINISTRATIVE ASST | $18.70 | 0 | $0.00 |
| ENGR DRAFT | $22.70 | 0 | $0.00 |
| ON-SITE MAINTENANCE TECHNICIAN | $31.31 | 0 | $0.00 |
| OTHER DIRECT COSTS : | | | |
| SUB TOTAL | | | $2,631.20 |
| G&A 10.55% | | | $277.59 |
| TOTAL COST | | | $2,908.79 |
| FEE 8.00% | | | $232.70 |
| TOTAL PRICE | | 80 | $3,141.49 |

*LABOR RATES INCLUDE FRINGE, OVERHEAD, AND ESCALATION FACTORS





*USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL*

ISN

**FORMAL CLASSROOM TRAINING COSTS**

**CLIN 0011 - NCTS PUERTO RICO**

| YEAR 2 | | ESCALATION RATE: | | 0 |
|---|---|---|---|---|
| LABOR CATEGORIES | | UNIT RATES* | TOTAL HOURS | TOTAL AMOUNT |
| PROGRAM MANAGER | | $54.88 | 0 | $0.00 |
| TASK LEADER - SYSTEMS | | $30.57 | 0 | $0.00 |
| SYSTEMS ENGINEER | | $37.26 | 0 | $0.00 |
| SITE MANAGER | | $38.33 | 0 | $0.00 |
| SENIOR TECHNICIAN | | $29.00 | 0 | $0.00 |
| TECHNICIAN | | $25.55 | 0 | $0.00 |
| SYSTEMS ANALYST/ENGR. | | $32.89 | 80 | $2,631.20 |
| SR SYSTEMS ANALYST | | $33.20 | 0 | $0.00 |
| QA ENGINEER | | $38.32 | 0 | $0.00 |
| TRAINING INSTRUCTOR (Subcontract to DMS) | | $23.86 | 0 | $0.00 |
| ADMINISTRATIVE ASST | | $18.70 | 0 | $0.00 |
| ENGR DRAFT | | $22.70 | 0 | $0.00 |
| ON-SITE MAINTENANCE TECHNICIAN | | $31.31 | 0 | $0.00 |
| OTHER DIRECT COSTS : | | | | |
| SUB TOTAL | | | | $2,631.20 |
| G&A | 10.55% | | | $277.59 |
| TOTAL COST | | | | $2,908.79 |
| FEE | 8.00% | | | $232.70 |
| TOTAL PRICE | | | 80 | $3,141.49 |

*LABOR RATES INCLUDE FRINGE, OVERHEAD, AND ESCALATION FACTORS

00254



"USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL"

## FORMAL CLASSROOM TRAINING COSTS

### CLIN 0014 - NCTS LONDON

| YEAR 2 | ESCALATION RATE: | | 0 |
|---|---|---|---|
| LABOR CATEGORIES | UNIT RATES* | TOTAL HOURS | TOTAL AMOUNT |
| PROGRAM MANAGER | $54.88 | 0 | $0.00 |
| TASK LEADER - SYSTEMS | $30.57 | 0 | $0.00 |
| SYSTEMS ENGINEER | $37.26 | 0 | $0.00 |
| SITE MANAGER | $38.33 | 0 | $0.00 |
| SENIOR TECHNICIAN | $29.00 | 0 | $0.00 |
| TECHNICIAN | $25.55 | 0 | $0.00 |
| SYSTEMS ANALYST/ENGR. | $32.89 | 80 | $2,631.20 |
| SR SYSTEMS ANALYST | $33.20 | 0 | $0.00 |
| QA ENGINEER | $38.32 | 0 | $0.00 |
| TRAINING INSTRUCTOR (Subcontract to DMS) | $23.86 | 0 | $0.00 |
| ADMINISTRATIVE ASST | $18.70 | 0 | $0.00 |
| ENGR DRAFT | $22.70 | 0 | $0.00 |
| ON-SITE MAINTENANCE TECHNICIAN | $31.31 | 0 | $0.00 |
| OTHER DIRECT COSTS : | | | |
| SUB TOTAL | | | $2,631.20 |
| G&A 10.55% | | | $277.59 |
| TOTAL COST | | | $2,908.79 |
| FEE 8.00% | | | $232.70 |
| TOTAL PRICE | | 80 | $3,141.49 |

*LABOR RATES INCLUDE FRINGE, OVERHEAD, AND ESCALATION FACTORS

00255



"USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL"

# 3.4 Contract Data Requirements List Costs

## COST OF CDRLS

## CLIN 0003 - CONTRACT DATA REQUIREMENTS FOR CLINS 0001 AND 0002

| YEAR 1 | | ESCALATION RATE: | 0 |
|---|---|---|---|
| LABOR CATEGORIES | UNIT RATES* | TOTAL HOURS | TOTAL AMOUNT |
| PROGRAM MANAGER | $77.77 | 0 | $0.00 |
| TASK LEADER - SYSTEMS | $43.33 | 0 | $0.00 |
| SR. SYSTEMS ENGINEER | $52.81 | 0 | $0.00 |
| SITE SUPERVISOR | $54.33 | 1280 | $69,542.40 |
| SENIOR TECHNICIAN | $41.10 | 1360 | $55,896.00 |
| TECHNICIAN | $36.21 | 160 | $5,793.60 |
| SYSTEMS ANALYST | $46.61 | 960 | $44,745.60 |
| SR SYSTEMS ANALYST | $47.05 | 320 | $15,056.00 |
| QA ENGINEER | $54.30 | 0 | $0.00 |
| TRAINING INSTRUCTOR | $33.82 | 0 | $0.00 |
| ADMINISTRATIVE ASST | $26.51 | 0 | $0.00 |
| ENGR DRAFT | $32.17 | 2760 | $88,789.20 |
| ON-SITE MAINTENANCE TECHNICIAN | $44.38 | 0 | $0.00 |
| SUB TOTAL | | | $279,822.80 |
| G&A 10.55% | | | $29,521.31 |
| TOTAL COST | | | $309,344.11 |
| FEE 8.00% | | | $24,747.53 |
| PRICE | | | $334,091.64 |
| OTHER DIRECT COSTS: | | | |
| REPRODUCTION | | | $3,656.50 |
| SUB TOTAL | | | $3,656.50 |
| G&A 10.55% | | | $385.76 |
| TOTAL COST | | | $4,042.26 |
| FEE 8.00% | | | $323.38 |
| PRICE | | | $4,365.64 |
| TOTAL PRICE | | 6840 | $338,457.28 |

*LABOR RATES INCLUDE FRINGE, OVERHEAD, AND ESCALATION FACTORS





"USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL"

## COST OF CDRLS

### CLIN 0006 - CONTRACT DATA REQUIREMENTS FOR CLINS 0004 AND 0005

| YEAR 2 | | ESCALATION RATE: | | 0 |
|---|---|---|---|---|
| LABOR CATEGORIES | | UNIT RATES* | TOTAL HOURS | TOTAL AMOUNT |
| PROGRAM MANAGER | | $77.77 | 0 | $0.00 |
| TASK LEADER - SYSTEMS | | $43.33 | 0 | $0.00 |
| SYSTEMS ENGINEER | | $52.81 | 280 | $14,786.80 |
| SITE SUPERVISOR | | $54.33 | 280 | $15,212.40 |
| SENIOR TECHNICIAN | | $41.10 | 160 | $6,576.00 |
| TECHNICIAN | | $36.21 | 0 | $0.00 |
| SYSTEMS ANALYST | | $46.61 | 0 | $0.00 |
| SR SYSTEMS ANALYST | | $47.05 | 0 | $0.00 |
| QA ENGINEER | | $54.30 | 0 | $0.00 |
| TRAINING INSTRUCTOR | | $33.82 | 0 | $0.00 |
| ADMINISTRATIVE ASST | | $26.51 | 0 | $0.00 |
| ENGR DRAFT | | $32.17 | 880 | $28,309.60 |
| ON-SITE MAINTENANCE TECHNICIAN | | $44.38 | 0 | $0.00 |
| SUB TOTAL | | | | $64,884.80 |
| G&A | 10.55% | | | $6,845.35 |
| TOTAL COST | | | | $71,730.15 |
| FEE | 8.00% | | | $5,738.41 |
| PRICE | | | | $77,468.56 |
| OTHER DIRECT COSTS: | | | | |
| REPRODUCTION | | | | $1,269.50 |
| SUB TOTAL | | | | $1,269.50 |
| G&A | 10.55% | | | $133.93 |
| TOTAL COST | | | | $1,403.43 |
| FEE | 8.00% | | | $112.27 |
| PRICE | | | | $1,515.70 |
| TOTAL PRICE | | | 1600 | $78,984.26 |

*LABOR RATES INCLUDE FRINGE, OVERHEAD, AND ESCALATION FACTORS

00258



*USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL*

## COST OF CDRLS

## CLIN 0009 - CONTRACT DATA REQUIREMENTS FOR CLINS 0007 AND 0008

| YEAR 2 | | ESCALATION RATE: | 0 |
|---|---|---|---|
| LABOR CATEGORIES | UNIT RATES* | TOTAL HOURS | TOTAL AMOUNT |
| PROGRAM MANAGER | $77.77 | 0 | $0.00 |
| TASK LEADER - SYSTEMS | $43.33 | 0 | $0.00 |
| SYSTEMS ENGINEER | $52.81 | 280 | $14,786.80 |
| SITE SUPERVISOR | $54.33 | 280 | $15,212.40 |
| SENIOR TECHNICIAN | $41.10 | 160 | $6,576.00 |
| TECHNICIAN | $36.21 | 0 | $0.00 |
| SYSTEMS ANALYST | $46.61 | 0 | $0.00 |
| SR SYSTEMS ANALYST | $47.05 | 0 | $0.00 |
| QA ENGINEER | $54.30 | 0 | $0.00 |
| TRAINING INSTRUCTOR | $33.82 | 0 | $0.00 |
| ADMINISTRATIVE ASST | $26.51 | 0 | $0.00 |
| ENGR DRAFT | $32.17 | 880 | $28,309.60 |
| ON-SITE MAINTENANCE TECHNICIAN | $44.38 | 0 | $0.00 |
| SUB TOTAL | | | $64,884.80 |
| G&A 10.55% | | | $6,845.35 |
| TOTAL COST | | | $71,730.15 |
| FEE 8.00% | | | $5,738.41 |
| PRICE | | | $77,468.56 |
| OTHER DIRECT COSTS: | | | |
| REPRODUCTION | | | $1,269.50 |
| SUB TOTAL | | | $1,269.50 |
| G&A 10.55% | | | $133.93 |
| TOTAL COST | | | $1,403.43 |
| FEE 8.00% | | | $112.27 |
| PRICE | | | $1,515.70 |
| TOTAL PRICE | | 1600 | $78,984.26 |

*LABOR RATES INCLUDE FRINGE, OVERHEAD, AND ESCALATION FACTORS

00259



"USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL"

## COST OF CDRLS

### CLIN 0012 - CONTRACT DATA REQUIREMENTS FOR CLINS 0010 AND 0011

| YEAR 2 | | ESCALATION RATE: | 0 |
|---|---|---|---|
| LABOR CATEGORIES | UNIT RATES* | TOTAL HOURS | TOTAL AMOUNT |
| PROGRAM MANAGER | $77.77 | 0 | $0.00 |
| TASK LEADER - SYSTEMS | $43.33 | 0 | $0.00 |
| SYSTEMS ENGINEER | $52.81 | 200 | $10,562.00 |
| SITE SUPERVISOR | $54.33 | 240 | $13,039.20 |
| SENIOR TECHNICIAN | $41.10 | 120 | $4,932.00 |
| TECHNICIAN | $36.21 | 0 | $0.00 |
| SYSTEMS ANALYST | $46.61 | 0 | $0.00 |
| SR SYSTEMS ANALYST | $47.05 | 0 | $0.00 |
| QA ENGINEER | $54.30 | 0 | $0.00 |
| TRAINING INSTRUCTOR | $33.82 | 0 | $0.00 |
| ADMINISTRATIVE ASST | $26.51 | 0 | $0.00 |
| ENGR DRAFT | $32.17 | 680 | $21,875.60 |
| ON-SITE MAINTENANCE TECHNICIAN | $44.38 | 0 | $0.00 |
| SUB TOTAL | | | $50,408.80 |
| G&A 10.55% | | | $5,318.13 |
| TOTAL COST | | | $55,726.93 |
| FEE 8.00% | | | $4,458.15 |
| PRICE | | | $60,185.08 |
| OTHER DIRECT COSTS: | | | |
| REPRODUCTION | | | $1,269.50 |
| SUB TOTAL | | | $1,269.50 |
| G&A 10.55% | | | $133.93 |
| TOTAL COST | | | $1,403.43 |
| FEE 8.00% | | | $112.27 |
| PRICE | | | $1,515.70 |
| TOTAL PRICE | | 1240 | $61,700.78 |

*LABOR RATES INCLUDE FRINGE, OVERHEAD, AND ESCALATION FACTORS



00260
"USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL"

## COST OF CDRLS

### CLIN 0015 - CONTRACT DATA REQUIREMENTS FOR CLINS 0013 AND 0014

| YEAR 2 | | ESCALATION RATE: | | 0 |
|---|---|---|---|---|
| LABOR CATEGORIES | | UNIT RATES* | TOTAL HOURS | TOTAL AMOUNT |
| PROGRAM MANAGER | | $77.77 | 0 | $0.00 |
| TASK LEADER - SYSTEMS | | $43.33 | 0 | $0.00 |
| SYSTEMS ENGINEER | | $52.81 | 360 | $19,011.60 |
| SITE SUPERVISOR | | $54.33 | 360 | $19,558.80 |
| SENIOR TECHNICIAN | | $41.10 | 200 | $8,220.00 |
| TECHNICIAN | | $36.21 | 0 | $0.00 |
| SYSTEMS ANALYST | | $46.61 | 0 | $0.00 |
| SR SYSTEMS ANALYST | | $47.05 | 0 | $0.00 |
| QA ENGINEER | | $54.30 | 0 | $0.00 |
| TRAINING INSTRUCTOR | | $33.82 | 0 | $0.00 |
| ADMINISTRATIVE ASST | | $26.51 | 0 | $0.00 |
| ENGR DRAFT | | $32.17 | 1120 | $36,030.40 |
| ON-SITE MAINTENANCE TECHNICIAN | | $44.38 | 0 | $0.00 |
| SUB TOTAL | | | | $82,820.80 |
| G&A | 10.55% | | | $8,737.59 |
| TOTAL COST | | | | $91,558.39 |
| FEE | 8.00% | | | $7,324.67 |
| PRICE | | | | $98,883.06 |
| OTHER DIRECT COSTS: | | | | |
| REPRODUCTION | | | | $1,269.50 |
| SUB TOTAL | | | | $1,269.50 |
| G&A | 10.55% | | | $133.93 |
| TOTAL COST | | | | $1,403.43 |
| FEE | 8.00% | | | $112.27 |
| PRICE | | | | $1,515.70 |
| TOTAL PRICE | | | 2040 | $100,398.76 |

*LABOR RATES INCLUDE FRINGE, OVERHEAD, AND ESCALATION FACTORS



00261

*USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL*

# 3.4.1 CDRL Lot I

*DD Form 1423-2: Contract Data Requirements List (2 Data Items)*

# CONTRACT DATA REQUIREMENTS LIST
## (2 Data Items)

Form Approved
OMB No. 0704-0188

Public reporting burden for this collection of information is estimated to average 110 hours per response, including the time for reviewing instructions, searching existing data sources gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding this burden estimate or any other aspect of this collection of information, including suggestions for reducing this burden, to Department of Defense, Washington Headquarters Services, Directorate for Information Operations and Reports, 1215 Jefferson Davis Highway, Suite 1204, Arlington, VA 22202-4302, and to the Office of Management and Budget, Paperwork Reduction Project (0704-0188), Washington, DC 20503. Please DO NOT RETURN your form to either of these addresses. Send completed form to the Government issuing Contracting Officer for the Contract/PR No. listed in Block E.

A. CONTRACT LINE ITEM NO.: 0003
B. EXHIBIT: A
C. CATEGORY: TDP TM OTHER MANAGEMENMT
D. SYSTEM/ITEM: AUTOMATED TECHNICAL CONTROL
E. CONTRACT/PR NO.: N00600-93-R-2790
F. CONTRACTOR:

---

1. DATA ITEM NO.: A001
2. TITLE OF DATA ITEM: Management Plan
3. SUBTITLE:
4. AUTHORITY (Data Acquisition Document No.): DI-MGMT-80004 of 3 May 85
5. CONTRACT REFERENCE: S.O.W. 3.6.1
6. REQUIRING OFFICE: PMW 152
7. DD 250 REQ: LT
8. APP CODE:
9. DIST STATEMENT REQUIRED:
10. FREQUENCY: ONE/R
11. AS OF DATE:
12. DATE OF FIRST SUBMISSION: 30 DAC
13. DATE OF SUBSEQUENT SUBMISSION: 30 DARC
16. REMARKS:

Government will review NLT 30 DAR.

Contractor shall include a program schedule showing the planned execution as part of the Management Plan.

14. DISTRIBUTION

| a. ADDRESSEE | b. COPIES Draft | Final Reg | Final Repr |
|---|---|---|---|
| PMW 152-23C | 3 | 3 | |
| CNCTC N53 | 1 | 1 | |
| 15. TOTAL → | 4 | 4 | |

17. PRICE: 7,566.00
18. ESTIMATED TOTAL: 7,566.00

---

1. DATA ITEM NO.: A002
2. TITLE OF DATA ITEM: Conference Agenda
3. SUBTITLE:
4. AUTHORITY (Data Acquisition Document No.): DI-A-7088 of 18 Feb 81
5. CONTRACT REFERENCE: S.O.W. 3.6.1
6. REQUIRING OFFICE: PMW 152
7. DD 250 REQ: LT
8. APP CODE:
9. DIST STATEMENT REQUIRED:
10. FREQUENCY: As required
11. AS OF DATE:
12. DATE OF FIRST SUBMISSION: 15 DP MTG
13. DATE OF SUBSEQUENT SUBMISSION: At Meeting
16. REMARKS:

14. DISTRIBUTION

| a. ADDRESSEE | b. COPIES Draft | Final Reg | Final Repr |
|---|---|---|---|
| PMW 152-23C | | 2 | |
| CNCTC N53 | | 1 | |
| 15. TOTAL → | | 3 | |

17. PRICE: 181.00
18. ESTIMATED TOTAL: TBD

---

G. PREPARED BY:
H. DATE:
I. APPROVED BY:
J. DATE:

*DD Form 1423-2: Contract Data Requirements List (2 Data Items)*

# CONTRACT DATA REQUIREMENTS LIST
(2 Data Items)

*Form Approved*
*OMB No. 0704-0188*

ublic reporting burden for this collection of information is estimated to average 110 hours per response, including the time for reviewing instructions, searching existing data sources gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding this burden estimate or any other aspect of this collection of information, including suggestions for reducing this burden, to Department of Defense, Washington Headquarters Services, Directorate for Information Operations and Reports, 1215 Jefferson Davis Highway, Suite 1204, Arlington, VA 22202-4302, and to the Office of Management and Budget, Paperwork Reduction Project (0704-0188), Washington, DC 20503. Please DO NOT RETURN your form to either of these addresses. Send completed form to the Government Issuing Contracting Officer for the Contract/PR No. listed in Block E.

A. CONTRACT LINE ITEM NO.: 0003
B. EXHIBIT: C
C. CATEGORY: TDP TM OTHER INSTALL. ENGINEERING
D. SYSTEM/ITEM: AUTOMATED TECHNICAL CONTROL
E. CONTRACT/PR NO.: N00600-93-R-2790
F. CONTRACTOR:

---

1. DATA ITEM NO.: B001
2. TITLE OF DATA ITEM: Site Survey Report
3. SUBTITLE:
4. AUTHORITY (Data Acquisition Document No.): DI-S-30601 of 1 Jul 77
5. CONTRACT REFERENCE: S.O.W. PARA 3.4.9
6. REQUIRING OFFICE: PMW 152
7. DD 250 REQ: LT
8. APP CODE:
9. DIST STATEMENT REQUIRED:
10. FREQUENCY: ONE/R
11. AS OF DATE:
12. DATE OF FIRST SUBMISSION: SEE BLK 16
13. DATE OF SUBSEQUENT SUBMISSION: 15 DARC

14. DISTRIBUTION

| a. ADDRESSEE | b. COPIES Draft | Final Reg | Final Repr |
|---|---|---|---|
| PMW 152-23C | 4 | 4 | |
| CNCTC N53 | 1 | 1 | |
| 15. TOTAL → | 5 | 5 | |

16. REMARKS
Block 12: Draft report due 15 days after site visit. Government will review and comment 30 DAR.
*Block 2: Deliver separate reports for each site.

17. PRICE: 31,517.00
18. ESTIMATED TOTAL: 31,517.00

---

1. DATA ITEM NO.: B002
2. TITLE OF DATA ITEM: Telecommunication System Installation Plan
3. SUBTITLE:
4. AUTHORITY (Data Acquisition Document No.): DI-MGMT-81118 of 19 Dec 90
5. CONTRACT REFERENCE: S.O.W. 3.4.7
6. REQUIRING OFFICE: PMW 152
7. DD 250 REQ: LT
8. APP CODE: A
9. DIST STATEMENT REQUIRED:
10. FREQUENCY: ONE/R
11. AS OF DATE:
12. DATE OF FIRST SUBMISSION: See Block 16
13. DATE OF SUBSEQUENT SUBMISSION: 30 DARC

14. DISTRIBUTION

| a. ADDRESSEE | b. COPIES Draft | Final Reg | Final Repr |
|---|---|---|---|
| PMW 152-23C | 4 | 4 | |
| CNCTC N53 | 1 | 1 | |
| 15. TOTAL → | 5 | 5 | |

16. REMARKS
Block 12: Draft due 6 months after contract award. Government will review and comment or approve NLT 30 DAR.
Block 2: Deliver separate reports for each site.

17. PRICE: 13,523.00
18. ESTIMATED TOTAL: 13,523.00

---

| . PREPARED BY | H. DATE | I. APPROVED BY | J. DATE |
|---|---|---|---|
| | | | |

*DD Form 1423-2: Contract Data Requirements List (2 Data Items)*

# CONTRACT DATA REQUIREMENTS LIST
(2 Data Items)

*Form Approved*
*OMB No. 0704-0188*

Public reporting burden for this collection of information is estimated to average 110 hours per response, including the time for reviewing instructions, searching existing data sources gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding this burden estimate or any other aspect of this collection of information, including suggestions for reducing this burden, to Department of Defense, Washington Headquarters Services, Directorate for Information Operations and Reports, 1215 Jefferson Davis Highway, Suite 1204, Arlington, VA 22202-4302, and to the Office of Management and Budget, Paperwork Reduction Project (0704-0188), Washington, DC 20503. Please DO NOT RETURN your form to either of these addresses. Send completed form to the Government Issuing Contracting Officer for the Contract/PR No. listed in Block E.

A. CONTRACT LINE ITEM NO.: 0003
B. EXHIBIT: E
C. CATEGORY: TDP TM OTHER CONFIGURATION MGMT
D. SYSTEM/ITEM: AUTOMATED TECHNICAL CONTROL
E. CONTRACT/PR NO.: N00600-93-R-2790
F. CONTRACTOR:

1. DATA ITEM NO.: C003
2. TITLE OF DATA ITEM: Engineering Change Proposal
3. SUBTITLE:
4. AUTHORITY (Data Acquisition Document No.): DI-CMAN-80639A of 17 Apr 92
5. CONTRACT REFERENCE: S.O.W. 3.4.1
6. REQUIRING OFFICE: PMW 152
7. DD 250 REQ: LT
8. APP CODE: A
9. DIST STATEMENT REQUIRED:
10. FREQUENCY: As required
11. AS OF DATE:
12. DATE OF FIRST SUBMISSION: As required
13. DATE OF SUBSEQUENT SUBMISSION: As required
16. REMARKS:

14. DISTRIBUTION

| a. ADDRESSEE | b. COPIES Draft | Final Reg | Final Repr |
|---|---|---|---|
| PMW 152-23C | | 2 | |
| CNCTC N53 | | 1 | |
| 15. TOTAL ——→ | | 3 | |

17. PRICE: 192.00
18. ESTIMATED TOTAL: TBD

1. DATA ITEM NO.: C004
2. TITLE OF DATA ITEM: Request for Deviation
3. SUBTITLE:
4. AUTHORITY (Data Acquisition Document No.): DI-CMAN-80640A of 17 Apr 92
5. CONTRACT REFERENCE: S.O.W. 3.4.4
6. REQUIRING OFFICE: PMW 152
7. DD 250 REQ: LT
8. APP CODE: A
9. DIST STATEMENT REQUIRED:
10. FREQUENCY: As required
11. AS OF DATE:
12. DATE OF FIRST SUBMISSION: As required
13. DATE OF SUBSEQUENT SUBMISSION: As required
16. REMARKS:

14. DISTRIBUTION

| a. ADDRESSEE | b. COPIES Draft | Final Reg | Final Repr |
|---|---|---|---|
| PMW 152-23C | | 2 | |
| CNCTC N53 | | 1 | |
| 15. TOTAL ——→ | | 3 | |

17. PRICE: 96.00
18. ESTIMATED TOTAL: TBD

G. PREPARED BY | H. DATE | I. APPROVED BY | J. DATE

DD Form 1423-2, JUN 90 *Previous editions are obsolete* Page 5 of 68 Pages

1059/183
Attachment 6

00265

*DD Form 1423-2: Contract Data Requirements List (2 Data Items)*

# CONTRACT DATA REQUIREMENTS LIST
## (2 Data Items)

*Form Approved*
*OMB No. 0704-0188*

Public reporting burden for this collection of information is estimated to average 110 hours per response, including the time for reviewing instructions, searching existing data sources gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding this burden estimate or any other aspect of this collection of information, including suggestions for reducing this burden, to Department of Defense, Washington Headquarters Services, Directorate for Information Operations and Reports, 1215 Jefferson Davis Highway, Suite 1204, Arlington, VA 22202-4302, and to the Office of Management and Budget, Paperwork Reduction Project (0704-0188), Washington, DC 20503. Please DO NOT RETURN your form to either of these addresses. Send completed form to the Government Issuing Contracting Officer for the Contract/PR No. listed in Block E.

A. CONTRACT LINE ITEM NO.: 0003
B. EXHIBIT: G
C. CATEGORY: TDP TM OTHER SOFTWARE
D. SYSTEM/ITEM: AUTOMATED TECHNICAL CONTROL
E. CONTRACT/PR NO.: N00600-93-R-2790
F. CONTRACTOR:

### Data Item D001

| Field | Value |
|---|---|
| 1. DATA ITEM NO. | D001 |
| 2. TITLE OF DATA ITEM | Doc. of Commercially Available or Priv. Dev. |
| 3. SUBTITLE | |
| 4. AUTHORITY (Data Acquisition Document No.) | DI-E-7141 of 18 Jan 85 |
| 5. CONTRACT REFERENCE | S.O.W. 3.3.1 |
| 6. REQUIRING OFFICE | PMW 152 |
| 7. DD 250 REQ | LT |
| 8. APP CODE | |
| 9. DIST STATEMENT REQUIRED | |
| 10. FREQUENCY | 0 Time |
| 11. AS OF DATE | |
| 12. DATE OF FIRST SUBMISSION | 180 DAC |
| 13. DATE OF SUBSEQUENT SUBMISSION | |
| 17. PRICE | 67.00 |
| 18. ESTIMATED TOTAL | 67.00 |

14. DISTRIBUTION

| a. ADDRESSEE | b. COPIES Draft | Final Reg | Final Repr |
|---|---|---|---|
| PMW 152-23C | | 2 | |
| CNCTC N53 | | 1 | |
| 15. TOTAL → | | 3 | |

16. REMARKS

Block 4: Tailor DI-E-7141 as follows:
a. Change block 3.2 all after satisfactory to read "for its intended use. If approved..."
b. Delete block 7.1 in its entirety.
c. Delete from block 7.2 "as defined in DoD-STD-1467 (AR)."

Block 12: Government will review and comment NLT 30 DAR.

### Data Item D002

| Field | Value |
|---|---|
| 1. DATA ITEM NO. | D002 |
| 2. TITLE OF DATA ITEM | Computer System Operator's Manual |
| 3. SUBTITLE | NMS Operator's Manual |
| 4. AUTHORITY (Data Acquisition Document No.) | DI-MCCR-80018A of 29 Feb 88 |
| 5. CONTRACT REFERENCE | S.O.W. 3.8.1 |
| 6. REQUIRING OFFICE | PMW 152 |
| 7. DD 250 REQ | DD |
| 8. APP CODE | |
| 9. DIST STATEMENT REQUIRED | |
| 10. FREQUENCY | ONE/R |
| 11. AS OF DATE | |
| 12. DATE OF FIRST SUBMISSION | See Block 16 |
| 13. DATE OF SUBSEQUENT SUBMISSION | 30 DARC |
| 17. PRICE | 15,582.0 |
| 18. ESTIMATED TOTAL | 15,582.0 |

14. DISTRIBUTION

| a. ADDRESSEE | b. COPIES Draft | Final Reg | Final Repr |
|---|---|---|---|
| PMW 152-23C | 3 | 4 | |
| CNCTC N53 | 1 | 1 | |
| 15. TOTAL → | 4 | 5 | |

16. REMARKS

Block 12: Due 9 months after contract award.
Block 13: Government will review and comment or approve NLT 30 DAR.

| G. PREPARED BY | H. DATE | I. APPROVED BY | J. DATE |
|---|---|---|---|
| | | | |



1059/183
Attachment 6

00266

*DD Form 1423-2: Contract Data Requirements List (2 Data Items)*

# CONTRACT DATA REQUIREMENTS LIST
(2 Data Items)

*Form Approved*
*OMB No. 0704-0188*

Public reporting burden for this collection of information is estimated to average 110 hours per response, including the time for reviewing instructions, searching existing data sources gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding this burden estimate or any other aspect of this collection of information, including suggestions for reducing this burden, to Department of Defense, Washington Headquarters Services, Directorate for Information Operations and Reports, 1215 Jefferson Davis Highway, Suite 1204, Arlington, VA 22202-4302, and to the Office of Management and Budget, Paperwork Reduction Project (0704-0188), Washington, DC 20503. Please DO NOT RETURN your form to either of these addresses. Send completed form to the Government Issuing Contracting Officer for the Contract/PR No. listed in Block E.

A. CONTRACT LINE ITEM NO.: 0003
B. EXHIBIT: I
C. CATEGORY: TDP TM OTHER SOFTWARE
D. SYSTEM/ITEM: AUTOMATED TECHNICAL CONTROL
E. CONTRACT/PR NO.: N00600-93-R-2790
F. CONTRACTOR:

1. DATA ITEM NO.: D005
2. TITLE OF DATA ITEM: Software Program Maintenance Manual
3. SUBTITLE:
4. AUTHORITY (Data Acquisition Document No.): DI-MCCR-80317 of 12 Feb 87
5. CONTRACT REFERENCE: S.O.W. 3.8.1
6. REQUIRING OFFICE: PMW 152
7. DD 250 REQ: LT
8. APP CODE: A
9. DIST STATEMENT REQUIRED:
10. FREQUENCY: AS REQ
11. AS OF DATE:
12. DATE OF FIRST SUBMISSION: See Block 16
13. DATE OF SUBSEQUENT SUBMISSION: 30 DARC
17. PRICE: 13,356.0
18. ESTIMATED TOTAL: 13,356.0

14. DISTRIBUTION

| a. ADDRESSEE | b. COPIES Draft | Final Reg | Final Repr |
|---|---|---|---|
| PMW 152-23C | 3 | 4 | |
| CNCTC N53 | 1 | 1 | |
| 15. TOTAL → | 4 | 5 | |

16. REMARKS
Block 12: Due 9 Months after contract. Government will review and comment or approve NLT 30 DAR

1. DATA ITEM NO.: D006
2. TITLE OF DATA ITEM: Job Manual
3. SUBTITLE:
4. AUTHORITY (Data Acquisition Document No.): DI-ILSS-80559 of 7 Apr 88
5. CONTRACT REFERENCE: S.O.W. 3.8
6. REQUIRING OFFICE: PMW 152
7. DD 250 REQ: LT
8. APP CODE: A
9. DIST STATEMENT REQUIRED:
10. FREQUENCY: 0 Time
11. AS OF DATE:
12. DATE OF FIRST SUBMISSION: See Block 16
13. DATE OF SUBSEQUENT SUBMISSION: 30 DARC
17. PRICE: 20,154.0
18. ESTIMATED TOTAL: 20,154.0

14. DISTRIBUTION

| a. ADDRESSEE | b. COPIES Draft | Final Reg | Final Repr |
|---|---|---|---|
| PMW 152-23C | 3 | 4 | |
| CNCTC N53 | 1 | 1 | |
| 15. TOTAL → | 4 | 5 | |

16. REMARKS
Block 12: Due upon completion of installation. Government will review and comment or approve NLT 45 DAR.
Tailor DI-ILSS-80559 as follows:
a. Add block 7.3: This DID is for the identification and procurement of the Technical Manual(s) required for CFE installed as part of this procurement. This information may be contained in one or several binders but shall include all information necessary to perform, but not limited to, the operational, maintenance and fault isolation functions of the system.

G. PREPARED BY | H. DATE | I. APPROVED BY | J. DATE

*DD Form 1423-2: Contract Data Requirements List (2 Data Items)*

# CONTRACT DATA REQUIREMENTS LIST
## (2 Data Items)

*Form Approved*
*OMB No. 0704-0188*

Public reporting burden for this collection of information is estimated to average 110 hours per response, including the time for reviewing instructions, searching existing data sources gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding this burden estimate or any other aspect of this collection of information, including suggestions for reducing this burden, to Department of Defense, Washington Headquarters Services, Directorate for Information Operations and Reports, 1215 Jefferson Davis Highway, Suite 1204, Arlington, VA 22202-4302, and to the Office of Management and Budget, Paperwork Reduction Project (0704-0188), Washington, DC 20503. Please DO NOT RETURN your form to either of these addresses. Send completed form to the Government Issuing Contracting Officer for the Contract/PR No. listed in Block E.

A. CONTRACT LINE ITEM NO.: 0003
B. EXHIBIT: K
C. CATEGORY: TDP TM OTHER LOGISTICS
D. SYSTEM/ITEM: AUTOMATED TECHNICAL CONTROL
E. CONTRACT/PR NO.: N00600-93-R-2790
F. CONTRACTOR:

---

1. DATA ITEM NO.: E003
2. TITLE OF DATA ITEM: Proposed Spare Parts List
3. SUBTITLE:
4. AUTHORITY (Data Acquisition Document No.): DI-ILSS-80134A of 6 Nov 90
5. CONTRACT REFERENCE: S.O.W. 3.2.5
6. REQUIRING OFFICE: PMW 152
7. DD 250 REQ: LT
8. APP CODE:
9. DIST STATEMENT REQUIRED:
10. FREQUENCY: 0 Time
11. AS OF DATE:
12. DATE OF FIRST SUBMISSION: 12 MOS ADC
13. DATE OF SUBSEQUENT SUBMISSION:
16. REMARKS:

17. PRICE: 2,725.0[illegible]
18. ESTIMATED TOTAL: 2,725.0[illegible]

14. DISTRIBUTION

| a. ADDRESSEE | b. COPIES Draft | Final Reg | Final Repr |
|---|---|---|---|
| PMW 152-23C | 0 | 0 | |
| CNCTC N53 | 1 | 1 | |
| 15. TOTAL → | 1 | 1 | |

---

1. DATA ITEM NO.: E004
2. TITLE OF DATA ITEM: Spare Parts Usage Report
3. SUBTITLE:
4. AUTHORITY (Data Acquisition Document No.): DI-ILSS-80483 of 30 Oct 87
5. CONTRACT REFERENCE: S.O.W. 3.2.5
6. REQUIRING OFFICE: PMW 152
7. DD 250 REQ: LT
8. APP CODE:
9. DIST STATEMENT REQUIRED:
10. FREQUENCY: Quarterly
11. AS OF DATE:
12. DATE OF FIRST SUBMISSION: See Block 16
13. DATE OF SUBSEQUENT SUBMISSION: See Block 16
16. REMARKS:
Block 12: Submit 15 days after end of first quarter of operational status.
Block 13: Submit 15 days after end of each quarterly reporting period.
Block 2: Submit separate report for each site.

17. PRICE: 89.00
18. ESTIMATED TOTAL: 89.00

14. DISTRIBUTION

| a. ADDRESSEE | b. COPIES Draft | Final Reg | Final Repr |
|---|---|---|---|
| PMW 152-23C | | 2 | |
| CNCTC N53 | | 1 | |
| 15. TOTAL → | | 3 | |

---

G. PREPARED BY | H. DATE | I. APPROVED BY | J. DATE

*DD Form 1423-2: Contract Data Requirements List (2 Data Items)*

# CONTRACT DATA REQUIREMENTS LIST
(2 Data Items)

*Form Approved*
*OMB No. 0704-0188*

Public reporting burden for this collection of information is estimated to average 110 hours per response, including the time for reviewing instructions, searching existing data sources gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding this burden estimate or any other aspect of this collection of information, including suggestions for reducing this burden, to Department of Defense, Washington Headquarters Services, Directorate for Information Operations and Reports, 1215 Jefferson Davis Highway, Suite 1204, Arlington, VA 22202-4302, and to the Office of Management and Budget, Paperwork Reduction Project (0704-0188), Washington, DC 20503. Please DO NOT RETURN your form to either of these addresses. Send completed form to the Government Issuing Contracting Officer for the Contract/PR No. listed in Block E.

A. CONTRACT LINE ITEM NO.: 0003
B. EXHIBIT: M
C. CATEGORY: TDP ___ TM ___ OTHER TRAINING
D. SYSTEM/ITEM: AUTOMATED TECHNICAL CONTROL
E. CONTRACT/PR NO.: N00600-93-R-2790
F. CONTRACTOR:

1. DATA ITEM NO.: F001
2. TITLE OF DATA ITEM: Training Plan
3. SUBTITLE:
4. AUTHORITY (Data Acquisition Document No.): DI-ILSS-80143 of 7 Apr 86 8768
5. CONTRACT REFERENCE: S.O.W. 3.7.1 - 3.7.5
6. REQUIRING OFFICE: PMW 152
7. DD 250 REQ: LT
8. APP CODE: AN
9. DIST STATEMENT REQUIRED:
10. FREQUENCY: ONE/R
11. AS OF DATE:
12. DATE OF FIRST SUBMISSION: 12 Mos ADC
13. DATE OF SUBSEQUENT SUBMISSION: 30 DARC

14. DISTRIBUTION

| a. ADDRESSEE | b. COPIES Draft | Final Reg | Final Repr |
|---|---|---|---|
| PMW 152-23C | 3 | 3 | |
| CNCTC N53 | 1 | 1 | |
| 15. TOTAL ——→ | 4 | 4 | |

16. REMARKS
Block 13: Government will review and comment or approve NLT 30 DAR.

17. PRICE: 17,977.00
18. ESTIMATED TOTAL: 17,977.00

1. DATA ITEM NO.: F002
2. TITLE OF DATA ITEM: Lesson Plan
3. SUBTITLE:
4. AUTHORITY (Data Acquisition Document No.): DI-ILSS-81095 of 5 Dec 91
5. CONTRACT REFERENCE: S.O.W. 3.7.1 - 3.7.5
6. REQUIRING OFFICE: PMW 152
7. DD 250 REQ: LT
8. APP CODE: AN
9. DIST STATEMENT REQUIRED:
10. FREQUENCY: ONE/R
11. AS OF DATE:
12. DATE OF FIRST SUBMISSION: See Block 16
13. DATE OF SUBSEQUENT SUBMISSION: See Block 16

14. DISTRIBUTION

| a. ADDRESSEE | b. COPIES Draft | Final Reg | Final Repr |
|---|---|---|---|
| PMW 152-23C | 3 | 3 | |
| CNCTC N53 | 1 | 1 | |
| 15. TOTAL ——→ | 4 | 4 | |

16. REMARKS
Block 12: Submit 90 days prior to start of first scheduled course.
Block 13: Government will review and comment or approve NLT 30 DAR. Revisions due NLT 30 DARC.

17. PRICE: 11,130.00
18. ESTIMATED TOTAL: 11,130.00

G. PREPARED BY | H. DATE | I. APPROVED BY | J. DATE

*DD Form 1423-2: Contract Data Requirements List (2 Data Items)*

# CONTRACT DATA REQUIREMENTS LIST
## (2 Data Items)

*Form Approved*
*OMB No. 0704-0188*

Public reporting burden for this collection of information is estimated to average 110 hours per response, including the time for reviewing instructions, searching existing data sources gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding this burden estimate or any other aspect of this collection of information, including suggestions for reducing this burden, to Department of Defense, Washington Headquarters Services, Directorate for Information Operations and Reports, 1215 Jefferson Davis Highway, Suite 1204, Arlington, VA 22202-4302, and to the Office of Management and Budget, Paperwork Reduction Project (0704-0188), Washington, DC 20503. Please DO NOT RETURN your form to either of these addresses. Send completed form to the Government Issuing Contracting Officer for the Contract/PR No. listed in Block E.

A. CONTRACT LINE ITEM NO.: 0003
B. EXHIBIT: O
C. CATEGORY: TDP ___ TM ___ OTHER TESTING
D. SYSTEM/ITEM: AUTOMATED TECHNICAL CONTROL
E. CONTRACT/PR NO.: N00600-93-R-2790
F. CONTRACTOR:

1. DATA ITEM NO.: G001
2. TITLE OF DATA ITEM: Cutover Plan
3. SUBTITLE:
17. PRICE: $5,106.00
4. AUTHORITY (Data Acquisition Document No.): DI-MGMT-80355 of 7 May 87
5. CONTRACT REFERENCE: S.O.W. 3.9.1
6. REQUIRING OFFICE: PMW 152
18. TOTAL: $5,106.00
7. DD 250 REQ: LT
8. APP CODE: A
9. DIST STATEMENT REQUIRED:
10. FREQUENCY:
11. AS OF DATE:
12. DATE OF FIRST SUBMISSION: See Block 16
13. DATE OF SUBSEQUENT SUBMISSION: See Block 16

14. DISTRIBUTION

| a. ADDRESSEE | b. COPIES Draft | Final Reg | Final Repr |
|---|---|---|---|
| PMW 152-23C | 4 | 4 | |
| CNCTC N53 | 1 | 1 | |
| 15. TOTAL → | 5 | 5 | |

16. REMARKS

Block 12: Draft due 4 months after contract. Government will review and comment within 30 days. Tailor DI-MGMT-80355 as follows:

a. Delete block 10 in its entirety.
b. Add the following:

10.1 The Cutover Plan will take into acccount all facets of the program and will consist of the following parts:

a. Concept
b. Schedule
c. Management
d. Site cutover operation sheets
e. Removal of replaced equipment and materials

1. DATA ITEM NO.: G001
2. TITLE OF DATA ITEM: Cutover Plan (cont.)
3. SUBTITLE:
17. PRICE: $5,106.00
4. AUTHORITY (Data Acquisition Document No.):
5. CONTRACT REFERENCE:
6. REQUIRING OFFICE:
18. TOTAL: $5,106.00
7. DD 250 REQ:
8. APP CODE:
9. DIST STATEMENT REQUIRED:
10. FREQUENCY:
11. AS OF DATE:
12. DATE OF FIRST SUBMISSION:
13. DATE OF SUBSEQUENT SUBMISSION:

14. DISTRIBUTION

| a. ADDRESSEE | b. COPIES Draft | Final Reg | Final Repr |
|---|---|---|---|
| 15. TOTAL → | | | |

16. REMARKS (Tailoring of DI-MGMT-80355 cont.)

f. Government participation requirements

Block 2: Submit separate plan for each site.

10.2 Part 1 Concepts: This part shall contain details of the cutover plan concept. It shall include information explaining the cutover impact on parts of the system and impact of subsequent cutover in other parts of the system on this particular site. The concept should recognize a phased sequence of the cutover expresseing the contractor's intent and general method of maintaining the system through a gradual series of transitions from the existing to the final configuration.

10.3 Part II Schedule: This part shall identify and describe link and circuit cutopver schedule. This schedule shall be divided into four general (1) contractor installation phase

G. PREPARED BY | H. DATE | I. APPROVED BY | J. DATE

*DD Form 1423-2: Contract Data Requirements List (2 Data Items)*

# CONTRACT DATA REQUIREMENTS LIST
(2 Data Items)

*Form Approved*
*OMB No. 0704-0188*

Public reporting burden for this collection of information is estimated to average 110 hours per response, including the time for reviewing instructions, searching existing data sources gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding this burden estimate or any other aspect of this collection of information, including suggestions for reducing this burden, to Department of Defense, Washington Headquarters Services, Directorate for Information Operations and Reports, 1215 Jefferson Davis Highway, Suite 1204, Arlington, VA 22202-4302, and to the Office of Management and Budget, Paperwork Reduction Project (0704-0188), Washington, DC 20503. Please DO NOT RETURN your form to either of these addresses. Send completed form to the Government Issuing Contracting Officer for the Contract/PR No. listed in Block E.

A. CONTRACT LINE ITEM NO.: 0003
B. EXHIBIT: Q
C. CATEGORY: TDP TM OTHER TESTING
D. SYSTEM/ITEM: AUTOMATED TECHNICAL CONTROL
E. CONTRACT/PR NO.: N00600-93-R-2790
F. CONTRACTOR:

1. DATA ITEM NO.: G001
2. TITLE OF DATA ITEM: Cutover Plan (cont.)
3. SUBTITLE:
4. AUTHORITY (Data Acquisition Document No.):
5. CONTRACT REFERENCE:
6. REQUIRING OFFICE:
7. DD 250 REQ:
8. APP CODE:
9. DIST STATEMENT REQUIRED:
10. FREQUENCY:
11. AS OF DATE:
12. DATE OF FIRST SUBMISSION:
13. DATE OF SUBSEQUENT SUBMISSION:
14. DISTRIBUTION: a. ADDRESSEE; b. COPIES (Draft, Final Reg, Final Repr)
15. TOTAL →
17. PRICE: 14,266.0
18. TOTAL: 14,266.0

16. REMARKS

(Tailoring of DI-MGMT-80355 continued)
10.6 Part V Removal of Replaced Equipment and Materials: This part shall be included in the cutover plan only for those sites at which the contractor proposes to remove existing equipment. As such, this segment of the shall clearly specify the specific items of equipment to be removed, location, reasons for removal, and equipment disposition.
10.7 Part VII Government Participation: The cutover plan shall clearly delineate the extent and the schedule of the Government participation required durint the cutover phase. The cutover of items for which the the Government has responsibility must be displayed in detail and the schedule for each activity specified.

1. DATA ITEM NO.: G002
2. TITLE OF DATA ITEM: System Test and Verification Plan
3. SUBTITLE:
4. AUTHORITY (Data Acquisition Document No.): DI-T-5422 of 21 Jul 77
5. CONTRACT REFERENCE: S.O.W. 3.9.1
6. REQUIRING OFFICE: PMW 152
7. DD 250 REQ: LT
8. APP CODE: AN
9. DIST STATEMENT REQUIRED:
10. FREQUENCY: ONE/R
11. AS OF DATE:
12. DATE OF FIRST SUBMISSION: See Block 16
13. DATE OF SUBSEQUENT SUBMISSION: 30 DARC
17. PRICE:
18. TOTAL:

14. DISTRIBUTION

| a. ADDRESSEE | Draft | Final Reg | Final Repr |
|---|---|---|---|
| PMW 152-23C | 3 | 3 | |
| CNCTC N53 | 1 | 1 | |
| 15. TOTAL → | 4 | 4 | |

16. REMARKS

Block 4: Delete DID para 10.13
Block 12: Submit NLT 180 days prior to scheduled start.
Government will review and comment or approve NLT 30 DAR.
Block 2: Submit separate plan for each site.

G. PREPARED BY | H. DATE | I. APPROVED BY | J. DATE



1058/183
Attachment 6

00271

***Pages 19 through 34 of Attachment 6 are deleted and replaced with this new Page 19**

**Exhibits S through AH are deleted.**

# 3.4.2 CDRL Lot II - V

*DD Form 1423-2: Contract Data Requirements List (2 Data Items)*

# CONTRACT DATA REQUIREMENTS LIST
## (2 Data Items)

*Form Approved*
*OMB No. 0704-0188*

Public reporting burden for this collection of information is estimated to average 110 hours per response, including the time for reviewing instructions, searching existing data sources gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding this burden estimate or any other aspect of this collection of information, including suggestions for reducing this burden, to Department of Defense, Washington Headquarters Services, Directorate for Information Operations and Reports, 1215 Jefferson Davis Highway, Suite 1204, Arlington, VA 22202-4302, and to the Office of Management and Budget, Paperwork Reduction Project (0704-0188), Washington, DC 20503. Please DO NOT RETURN your form to either of these addresses. Send completed form to the Government Issuing Contracting Officer for the Contract/PR No. listed in Block E.

A. CONTRACT LINE ITEM NO.: 0006, 0009, 0012, 0015
B. EXHIBIT: AJ
C. CATEGORY: TDP TM OTHER MANAGEMENMT
D. SYSTEM/ITEM: AUTOMATED TECHNICAL CONTROL
E. CONTRACT/PR NO.: N00600-93-R-2790
F. CONTRACTOR:

**Data Item 1**

1. DATA ITEM NO.: A003
2. TITLE OF DATA ITEM: Conference Minutes
3. SUBTITLE:
4. AUTHORITY (Data Acquisition Document No.): DI-A-7089 of 18 Feb 81
5. CONTRACT REFERENCE: S.O.W. 3.6.1
6. REQUIRING OFFICE: PMW 152
7. DD 250 REQ: LT
8. APP CODE:
9. DIST STATEMENT REQUIRED:
10. FREQUENCY: As required
11. AS OF DATE:
12. DATE OF FIRST SUBMISSION: 15 DA MTG
13. DATE OF SUBSEQUENT SUBMISSION:
16. REMARKS:
17. PRICE:
18. ESTIMATED TOTAL:

14. DISTRIBUTION

| a. ADDRESSEE | b. COPIES Draft | Final Reg | Final Repr |
|---|---|---|---|
| PMW 152-23C | | 2 | |
| CNCTC N53 | | 1 | |
| 15. TOTAL → | | 3 | |

**Data Item 2**

1. DATA ITEM NO.: A004
2. TITLE OF DATA ITEM: Contractors Progress, Status, and Mgmt. Report
3. SUBTITLE:
4. AUTHORITY (Data Acquisition Document No.): DI-MGMT-80227 of 5 Sep 86
5. CONTRACT REFERENCE: S.O.W. 3.1
6. REQUIRING OFFICE: PMW 152
7. DD 250 REQ: LT
8. APP CODE:
9. DIST STATEMENT REQUIRED:
10. FREQUENCY: Monthly
11. AS OF DATE:
12. DATE OF FIRST SUBMISSION: See Block 16
13. DATE OF SUBSEQUENT SUBMISSION: See Block 16
16. REMARKS:
Block 12: Submit 15 days after first full month after contract award.
Block 13: Submit 15 days after the end of each reporting period.
17. PRICE:
18. ESTIMATED TOTAL:

14. DISTRIBUTION

| a. ADDRESSEE | b. COPIES Draft | Final Reg | Final Repr |
|---|---|---|---|
| PMW 152-23C | | 3 | |
| NRCC | | 1 | |
| CNCTC N53 | | 1 | |
| 15. TOTAL → | | 5 | |

G. PREPARED BY:
H. DATE:
I. APPROVED BY:
J. DATE:



10-4/183

Attachment 6

*DD Form 1423-2: Contract Data Requirements List (2 Data Items)*

# CONTRACT DATA REQUIREMENTS LIST
(2 Data Items)

*Form Approved*
*OMB No. 0704-0188*

Public reporting burden for this collection of information is estimated to average 110 hours per response, including the time for reviewing instructions, searching existing data sources gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding this burden estimate or any other aspect of this collection of information, including suggestions for reducing this burden, to Department of Defense, Washington Headquarters Services, Directorate for Information Operations and Reports, 1215 Jefferson Davis Highway, Suite 1204, Arlington, VA 22202-4302, and to the Office of Management and Budget, Paperwork Reduction Project (0704-0188), Washington, DC 20503. Please DO NOT RETURN your form to either of these addresses. Send completed form to the Government Issuing Contracting Officer for the Contract/PR No. listed in Block E.

A. CONTRACT LINE ITEM NO.: 0006, 0009, 0012, 0015
B. EXHIBIT: AL
C. CATEGORY: TDP TM OTHER CONFIGURATION MGMT.
D. SYSTEM/ITEM: AUTOMATED TECHNICAL CONTROL
E. CONTRACT/PR NO.: N00600-93-R-2790
F. CONTRACTOR:

---

1. DATA ITEM NO.: C001
2. TITLE OF DATA ITEM: Configuration Management Plan
3. SUBTITLE:
4. AUTHORITY (Data Acquisition Document No.): DI-CMAN-80858 of 20 Jun 89
5. CONTRACT REFERENCE: S.O.W. 3.4.1
6. REQUIRING OFFICE: PMW 152
7. DD 250 REQ: LT
8. APP CODE: AN
9. DIST STATEMENT REQUIRED:
10. FREQUENCY: ONE/R
11. AS OF DATE:
12. DATE OF FIRST SUBMISSION: 90 DAC
13. DATE OF SUBSEQUENT SUBMISSION: 30 DARC
16. REMARKS: Government will review and comment or approve NLT 60 DAR.
17. PRICE:
18. ESTIMATED TOTAL PRICE:

14. DISTRIBUTION

| a. ADDRESSEE | b. COPIES Draft | Final Reg | Final Repr |
|---|---|---|---|
| PMW 152-23C | 3 | 3 | |
| CNCTC N53 | 1 | 1 | |
| 15. TOTAL → | 4 | 4 | |

---

1. DATA ITEM NO.: C002
2. TITLE OF DATA ITEM: Baseline Description Document
3. SUBTITLE: Product Baseline Description
4. AUTHORITY (Data Acquisition Document No.): DI-CMAN-81121 of 1 Feb 91
5. CONTRACT REFERENCE: S.O.W. 3.4.3
6. REQUIRING OFFICE: PMW 152
7. DD 250 REQ: DD
8. APP CODE:
9. DIST STATEMENT REQUIRED:
10. FREQUENCY: ONE/R
11. AS OF DATE:
12. DATE OF FIRST SUBMISSION: See Block 16
13. DATE OF SUBSEQUENT SUBMISSION: 30 DARC
16. REMARKS:
Block 3: Contractor shall provide unique deliverable for each site.
Block 12: Submit 4 months after contract award. Government will review and provide any comments if required, NLT 30 DAR.
17. PRICE: 7,874.0
18. ESTIMATED TOTAL PRICE: 7,874.0

14. DISTRIBUTION

| a. ADDRESSEE | b. COPIES Draft | Final Reg | Final Repr |
|---|---|---|---|
| PMW 152-23C | 3 | 3 | |
| CNCTC N53 | 1 | 1 | |
| 15. TOTAL → | 4 | 4 | |

---

G. PREPARED BY | H. DATE | I. APPROVED BY | J. DATE

*DD Form 1423-2, JUN 90* *Previous editions are obsolete* *Page 38 of 68 Pages*
1056/183
Attachment 6

00275

*DD Form 1423-2: Contract Data Requirements List (2 Data Items)*

# CONTRACT DATA REQUIREMENTS LIST
(2 Data Items)

*Form Approved*
*OMB No. 0704-0188*

Public reporting burden for this collection of information is estimated to average 110 hours per response, including the time for reviewing instructions, searching existing data sources gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding this burden estimate or any other aspect of this collection of information, including suggestions for reducing this burden, to Department of Defense, Washington Headquarters Services, Directorate for Information Operations and Reports, 1215 Jefferson Davis Highway, Suite 1204, Arlington, VA 22202-4302, and to the Office of Management and Budget, Paperwork Reduction Project (0704-0188), Washington, DC 20503. Please DO NOT RETURN your form to either of these addresses. Send completed form to the Government Issuing Contracting Officer for the Contract/PR No. listed in Block E.

A. CONTRACT LINE ITEM NO.: 0006, 0009, 0012, 0015
B. EXHIBIT: AN
C. CATEGORY: TDP TM OTHER CONFIGURATION MGMT
D. SYSTEM/ITEM: AUTOMATED TECHNICAL CONTROL
E. CONTRACT/PR NO.: N00600-93-R-2790
F. CONTRACTOR:

**Data Item 1**

1. DATA ITEM NO.: C005
2. TITLE OF DATA ITEM: Request for Waiver
3. SUBTITLE:
4. AUTHORITY (Data Acquisition Document No.): DI-CMAN-80641A of 17 Apr 92
5. CONTRACT REFERENCE: S.O.W. 3.4.4
6. REQUIRING OFFICE: PMW 152
7. DD 250 REQ: LT
8. APP CODE: A
9. DIST STATEMENT REQUIRED:
10. FREQUENCY: As required
11. AS OF DATE:
12. DATE OF FIRST SUBMISSION: As required
13. DATE OF SUBSEQUENT SUBMISSION: As required
16. REMARKS:
17. PRICE:
18. ESTIMATED TOTAL:

14. DISTRIBUTION

| a. ADDRESSEE | b. COPIES Draft | Final Reg | Final Repr |
|---|---|---|---|
| PMW 152-23C | | 2 | |
| CNCTC N53 | | 1 | |
| 15. TOTAL → | | 3 | |

**Data Item 2**

1. DATA ITEM NO.:
2. TITLE OF DATA ITEM:
3. SUBTITLE:
4. AUTHORITY (Data Acquisition Document No.):
5. CONTRACT REFERENCE:
6. REQUIRING OFFICE:
7. DD 250 REQ:
8. APP CODE:
9. DIST STATEMENT REQUIRED:
10. FREQUENCY:
11. AS OF DATE:
12. DATE OF FIRST SUBMISSION:
13. DATE OF SUBSEQUENT
16. REMARKS:

Intentionally left blank.

17. PRICE:
18. ESTIMATED TOTAL:

14. DISTRIBUTION

| a. ADDRESSEE | b. COPIES Draft | Final Reg | Final Repr |
|---|---|---|---|
| 15. TOTAL → | | | |

G. PREPARED BY | H. DATE | I. APPROVED BY | J. DATE

*DD Form 1423-2: Contract Data Requirements List (2 Data Items)*

# CONTRACT DATA REQUIREMENTS LIST
## (2 Data Items)

*Form Approved*
*OMB No. 0704-0188*

Public reporting burden for this collection of information is estimated to average 110 hours per response, including the time for reviewing instructions, searching existing data sources gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding this burden estimate or any other aspect of this collection of information, including suggestions for reducing this burden, to Department of Defense, Washington Headquarters Services, Directorate for Information Operations and Reports, 1215 Jefferson Davis Highway, Suite 1204, Arlington, VA 22202-4302, and to the Office of Management and Budget, Paperwork Reduction Project (0704-0188), Washington, DC 20503. Please DO NOT RETURN your form to either of these addresses. Send completed form to the Government Issuing Contracting Officer for the Contract/PR No. listed in Block E.

A. CONTRACT LINE ITEM NO.: 0006, 0009, 0012, 0015
B. EXHIBIT: AP
C. CATEGORY: TDP TM OTHER SOFTWARE
D. SYSTEM/ITEM: AUTOMATED TECHNICAL CONTROL
E. CONTRACT/PR NO.: N00600-93-R-2790
F. CONTRACTOR:

---

1. DATA ITEM NO.: D003
2. TITLE OF DATA ITEM: Software User's Manual
3. SUBTITLE:
4. AUTHORITY (Data Acquisition Document No.): DI-MCCR-80019A of 29 Feb 88
5. CONTRACT REFERENCE: S.O.W. 3.8.1
6. REQUIRING OFFICE: PMW 152
7. DD 250 REQ: DD
8. DIST STATEMENT REQUIRED:
9. APP CODE:
10. FREQUENCY: AS REQ
11. AS OF DATE:
12. DATE OF FIRST SUBMISSION: See Block 16
13. DATE OF SUBSEQUENT SUBMISSION: 30 DARC
17. PRICE: 176.00
18. ESTIMATED TOTAL: 176.00

16. REMARKS
Block 12: Due 9 Months after contract.
Block 13: Government will review and comment or approve NLT 30 DAR

14. DISTRIBUTION

| a. ADDRESSEE | b. COPIES Draft | Final Reg | Final Repr |
|---|---|---|---|
| PMW 152-23C | 3 | 4 | |
| CNCTC N53 | 1 | 1 | |
| 15. TOTAL | 4 | 5 | |

---

1. DATA ITEM NO.: D004
2. TITLE OF DATA ITEM: Software Programmer's Manual
3. SUBTITLE:
4. AUTHORITY (Data Acquisition Document No.): DI-MCCR-80021A of 29 Feb 88
5. CONTRACT REFERENCE: S.O.W. 3.8.1
6. REQUIRING OFFICE: PMW 152
7. DD 250 REQ: LT
8. DIST STATEMENT REQUIRED:
9. APP CODE: A
10. FREQUENCY: AS REQ
11. AS OF DATE:
12. DATE OF FIRST SUBMISSION: See Block 16
13. DATE OF SUBSEQUENT SUBMISSION: 30 DARC
17. PRICE: 151.00
18. ESTIMATED TOTAL: 151.00

16. REMARKS
Block 12: Due 9 months after contract. Government will review and comment or approve NLT 30 DAR.

14. DISTRIBUTION

| a. ADDRESSEE | b. COPIES Draft | Final Reg | Final Repr |
|---|---|---|---|
| PMW 152-23C | 3 | 4 | |
| CNCTC N53 | 1 | 1 | |
| 15. TOTAL | 4 | 5 | |

---

G. PREPARED BY | H. DATE | I. APPROVED BY | J. DATE

*DD Form 1423-2: Contract Data Requirements List (2 Data Items)*

# CONTRACT DATA REQUIREMENTS LIST (2 Data Items)

*Form Approved*
*OMB No. 0704-0188*

Public reporting burden for this collection of information is estimated to average 110 hours per response, including the time for reviewing instructions, searching existing data sources gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding this burden estimate or any other aspect of this collection of information, including suggestions for reducing this burden, to Department of Defense, Washington Headquarters Services, Directorate for Information Operations and Reports, 1215 Jefferson Davis Highway, Suite 1204, Arlington, VA 22202-4302, and to the Office of Management and Budget, Paperwork Reduction Project (0704-0188), Washington, DC 20503. Please DO NOT RETURN your form to either of these addresses. Send completed form to the Government Issuing Contracting Officer for the Contract/PR No. listed in Block E.

A. CONTRACT LINE ITEM NO.: 0006, 0009, 0012, 0015
B. EXHIBIT: AR
C. CATEGORY: TDP TM OTHER LOGISTICS
D. SYSTEM/ITEM: AUTOMATED TECHNICAL CONTRO...
E. CONTRACT/PR NO.: N00600-93-R-2790
F. CONTRACTOR:

## Data Item 1

1. DATA ITEM NO.: E001
2. TITLE OF DATA ITEM: Integrated Support Plan
3. SUBTITLE:
4. AUTHORITY (Data Acquisition Document No.): DI-ILSS-80395 ... Aug 87 8768
5. CONTRACT REFERENCE: S.O.W. 3.4.5
6. REQUIRING OFFICE: PMW 152
7. DD 250 REQ: LT
8. APP CODE: AN
9. DIST STATEMENT REQUIRED:
10. FREQUENCY: ONE/R
11. AS OF DATE:
12. DATE OF FIRST SUBMISSION: 90 DAC
13. DATE OF SUBSEQUENT SUBMISSION: 30 DARC
16. REMARKS: Government will review and comment or approve NLT 30 DAR.
17. PRICE: 1,936.00
18. ESTIMATED TOTAL: 1,936.00

14. DISTRIBUTION

| a. ADDRESSEE | b. COPIES Draft | Final Reg | Final Repr |
|---|---|---|---|
| PMW 152-23C | 3 | 6 | |
| CNCTC N53 | 1 | 1 | |
| 15. TOTAL → | 4 | 7 | |

## Data Item 2

1. DATA ITEM NO.: E002
2. TITLE OF DATA ITEM: Maintenance Plan
3. SUBTITLE:
4. AUTHORITY (Data Acquisition Document No.): DI-ILSS-8081 ... 24 May 89
5. CONTRACT REFERENCE: S.O.W. 3.4.5
6. REQUIRING OFFICE: PMW 152
7. DD 250 REQ: LT
8. APP CODE: AN
9. DIST STATEMENT REQUIRED:
10. FREQUENCY: ONE/R
11. AS OF DATE:
12. DATE OF FIRST SUBMISSION: 150 DAC
13. DATE OF SUBSEQUENT SUBMISSION: 30 DARC
16. REMARKS: ...vernment will review and comment or approve NLT 30 DAR.
17. PRICE: 237.00
18. ESTIMATED TOTAL: 237.00

14. DISTRIBUTION

| a. ADDRESSEE | b. COPIES Draft | Final Reg | Final Repr |
|---|---|---|---|
| PMW 152-23C | 3 | 6 | |
| CNCTC N53 | 1 | 1 | |
| 15. TOTAL → | 4 | 7 | |

G. PREPARED BY | H. DATE | I. APPROVED BY | J. DATE

00278

*DD Form 1423-2: Contract Data Requiren..nts Lis ' Data Items)*

# CONTRACT DATA REQUIREMENTS LIST
## (2 Data Items)

*Form Approved*
*OMB No. 0704-0188*

Public reporting burden for this collection of information is estimated to average 110 hours per response, including the time for reviewing instructions, searching existing data sources gathering and maintaining the data needed, and completing and review... ...ollection of information. Send comments regarding this burden estimate or any other aspect of this collection of information, including suggestions f... ...g this burden, to Department of Defense, Washington Headquarters Services, Directorate for Information Operations and Reports, 1215 Jefferson Dav... ...y, Suite 1204, Arlington, VA 22202-4302, and to the Office of Management and Budget, Paperwork Reduction Project (0704-0188), Washington, DC 2... Please DO NOT RETURN your form to either of these addresses. Send completed form to the Government Issuing Contracting Officer for the Contract... ...o. listed in Block E.

A. CONTRACT LINE ITEM NO.: 0006, 0009, 0012, 0015
B. EXHIBIT: AT
C. CATEGORY: TDP TM OTHER LOGISTICS
D. SYSTEM/ITEM: AUTOMATED T...HNICAL CONTROL
E. CONTRACT/PR NO.: N00600-93-R-2790
F. CONTRACTOR:

1. DATA ITEM NO.: E005
2. TITLE OF DATA ITEM: Failure Summary and Analysis Report
3. SUBTITLE:
4. AUTHORITY (Data Acquisition Document No.): DI-RELI-80255 of 17 Oct 86 8768
5. CONTRACT REFERENCE: S.O.W. 3.4.5
6. REQUIRING OFFICE: PMW 152
7. DD 250 REQ: LT
8. DIST STATEMENT REQUIRED:
9. APP CODE:
10. FREQUENCY: Monthly
11. AS OF DATE:
12. DATE OF FIRST SUBMISSION: See Block 16
13. DATE OF SUBSEQUENT SUBMISSION: See Block 16
16. REMARKS:
Block 12: Submit 10 days after the first full quarter system operation.
Block 13: Submit the 10th of every quarter.
Block 2: Submit separate report for each site.

14. DISTRIBUTION

| a. ADDRESSEE | b. COPIES Draft | Final Reg | Final Repr |
|---|---|---|---|
| PMW 152-23C | | 3 | |
| CNCTC N53 | | 1 | |
| 15. TOTAL → | | 4 | |

17. PRICE:
18. ESTIMATED TOTAL:

1. DATA ITEM NO.:
2. TITLE OF DATA ITEM:
3. SUBTITLE:
4. AUTHORITY (Data Acquisition Document No.):
5. CONTRACT REFERENCE:
6. REQUIRING OFFICE:
7. DD 250 REQ:
8. DIST STATEMENT REQUIRED:
9. APP CODE:
10. FREQUENCY:
11. AS OF DATE:
12. DATE OF FIRST SUBMISSION:
13. DATE OF SUBSEQUENT SUBMISSION:
16. REMARKS:
Intentionally left blank.

14. DISTRIBUTION

| a. ADDRESSEE | b. COPIES Draft | Final Reg | Final Repr |
|---|---|---|---|
| 15. TOTAL → | | | |

17. PRICE:
18. ESTIMATED TOTAL:

| G. PREPARED BY | H. DATE | I. APPROVED BY | J. DATE |
|---|---|---|---|
| | | | |

DD Form 1423-2, JUN 90 *Previous editions are obsolete* Page 46 of 68 Pages

1068/183

00279

*DD Form 1423-2: Contract Data Requirements List (2 Data Items)*

# CONTRACT DATA REQUIREMENTS LIST
## (2 Data Items)

*Form Approved*
*OMB No. 0704-0188*

Public rep... burden for this collection of information is estimated to average 110 hours per response, including the time ...ing instructions, searching existing ...urces gathering and maintaining the data needed, and completing and reviewing the collection of inform... d comments regarding this burden ... or any other aspect of this collection of information, including suggestions for reducing this burden, to ...t of Defense, Washington Headqu... ...vices, Directorate for Information Operations and Reports, 1215 Jefferson Davis Highway, Suite 1204, Arlin... 2202-4302, and to the Office ... ...ment and Budget, Paperwork Reduction Project (0704-0188), Washington, DC 20503. Please DO NOT RETU... form to either of these address... ...d completed form to the Government Issuing Contracting Officer for the Contract/PR No. listed in Block E.

A. CONTRACT LINE ITEM NO.: 0006, 0009, 0012, 0015
B. EXHIBIT: AV
C. CATEGORY: TDP TM OTHER TRAINING
D. SYSTEM/ITEM: AUTOMATED TECHNICAL CONTROL
E. CONTRACT/PR NO.: N00600-93-R-2790
F. CONTRACTOR:

| | |
|---|---|
| 1. DATA ITEM NO. | F003 |
| 2. TITLE OF DATA ITEM | Trainee Guide |
| 3. SUBTITLE | |
| 4. AUTHORITY (Data Acquisition Document No.) | DI-ILSS-81100 of 5 Dec 90 8768 |
| 5. CONTRACT REFERENCE | S.O.W. 3.7.1 - 3.7.5 |
| 6. REQUIRING OFFICE | PMW 152 |
| 7. DD 250 REQ | LT |
| 8. APP CODE | AN |
| 9. DIST STATEMENT REQUIRED | |
| 10. FREQUENCY | ONE/R |
| 11. AS OF DATE | |
| 12. DATE OF FIRST SUBMISSION | See Block 16 |
| 13. DATE OF SUBSEQUENT SUBMISSION | 30 DARC |
| 17. PRICE | 151.00 |
| 18. TOTAL | 151.00 |

14. DISTRIBUTION

| a. ADDRESSEE | b. COPIES Draft | Final Reg | Final Repr |
|---|---|---|---|
| PMW 152-23C | 3 | 3 | |
| CNCTC N53 | 1 | 1 | |
| 15. TOTAL → | 4 | 4 | |

16. REMARKS
Block 12: Submit 90 days prior to start of first scheduled course.
Block 13: Government will review and comment or approve NLT 30 DAR. Revisions due NLT 30 DARC.
*Block 14: Provide one copy per student plus two master copies at each site.

| | |
|---|---|
| 1. DATA ITEM NO. | F004 |
| 2. TITLE OF DATA ITEM | On-the-Job Training Handbook |
| 3. SUBTITLE | |
| 4. AUTHORITY (Data Acquisition Document No.) | DI-ILSS-81101 of 5 Dec 90 |
| 5. CONTRACT REFERENCE | S.O.W. 3.7.2 - 3.7.5 |
| 6. REQUIRING OFFICE | PMW 152 |
| 7. DD 250 REQ | LT |
| 8. APP CODE | A |
| 9. DIST STATEMENT REQUIRED | |
| 10. FREQUENCY | ONE/R |
| 11. AS OF DATE | |
| 12. DATE OF FIRST SUBMISSION | 12 Mos ADC |
| 13. DATE OF SUBSEQUENT SUBMISSION | 30 DARC |
| 17. PRICE | 149.00 |
| 18. TOTAL | 149.00 |

14. DISTRIBUTION

| a. ADDRESSEE | b. COPIES Draft | Final Reg | Final Repr |
|---|---|---|---|
| PMW 152-23C | 3 | 3 | |
| CNCTC N53 | 1 | 1 | |
| 15. TOTAL → | 4 | 4 | |

16. REMARKS
Government will review and comment or approve NLT 30 DAR.
*Block 14: Provide one copy per student plus two master copies at each site.

| G. PREPARED BY | H. DATE | I. APPROVED BY | J. DATE |
|---|---|---|---|
| | | | |

*DD Form 1423-2: Contract Data Requirements List (2 Data Items)*

# CONTRACT DATA REQUIREMENTS LIST
## (2 Data Items)

*Form Approved*
*OMB No. 0704-0188*

Public reporting burden for this collection of information is estimated to average 110 hours per response, including the time for reviewing instructions, searching existing data sources gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding this burden estimate or any other aspect of this collection of information, including suggestions for reducing this burden, to Department of Defense, Washington Headquarters Services, Directorate for Information Operations and Reports, 1215 Jefferson Davis Highway, Suite 1204, Arlington, VA 22202-4302, and to the Office of Management and Budget, Paperwork Reduction Project (0704-0188), Washington, DC 20503. Please DO NOT RETURN your form to either of these addresses. Send completed form to the Government Issuing Contracting Officer for the Contract/PR No. listed in Block E.

A. CONTRACT LINE ITEM NO.: 0006, 0009, 0012, 0015
B. EXHIBIT: AX
C. CATEGORY: TDP TM OTHER TESTING
D. SYSTEM/ITEM: AUTOMATED TECHNICAL CONTROL
E. CONTRACT/PR NO.: N00600-93-R-2790
F. CONTRACTOR

1. DATA ITEM NO.: G001
2. TITLE OF DATA ITEM: Cutover Plan (cont.)
3. SUBTITLE
17. PRICE
18. TOTAL
4. AUTHORITY (Data Acquisition Document No.)
5. CONTRACT REFERENCE
6. REQUIRING OFFICE
7. DD 250 REQ
9. DIST STATEMENT REQUIRED
10. FREQUENCY
12. DATE OF FIRST SUBMISSION
8. APP CODE
11. AS OF DATE
13. DATE OF SUBSEQUENT SUBMISSION

14. DISTRIBUTION

| a. ADDRESSEE | b. COPIES Draft | Final Reg | Final Repr |
|---|---|---|---|
| 15. TOTAL ⟶ | | | |

16. REMARKS

(Tailoring of DI-MGMT-80355)
(2) Precutover phase which begins upon completion of the contractor's installation phase and is completed when cutover begins (major activity during this phase shall be implementation testing), (3) Cutover phase during which the new system is placed into operational service, and (4) Postcutover phase which begins at the completion of service, and continues until normal operations and maintenance are underway.
10.4 Part III Management: This part shall identify and describe the management structure necessary for the orderly implementation of the plan. It shall include military and contractor representatives; it shall provide for both area cutover management; it shall describe the chain of command and the authority and responsibility of each command element.

1. DATA ITEM NO.: G001
2. TITLE OF DATA ITEM: Cutover Plan (cont.)
3. SUBTITLE
17. PRICE: 74,619.
18. TOTAL: 74,619.
4. AUTHORITY (Data Acquisition Document No.)
5. CONTRACT REFERENCE
6. REQUIRING OFFICE
7. DD 250 REQ
9. DIST STATEMENT REQUIRED
10. FREQUENCY
12. DATE OF FIRST SUBMISSION
8. APP CODE
11. AS OF DATE
13. DATE OF SUBSEQUENT SUBMISSION

14. DISTRIBUTION

| a. ADDRESSEE | b. COPIES Draft | Final Reg | Final Repr |
|---|---|---|---|
| 15. TOTAL ⟶ | | | |

16. REMARKS

(Tailoring of DI-MGMT-80355 continued)
10.5 Part IV Site Cutover Operation Sheets (COS): This part shall be prepared as separate documents. The COS shall identify and schedule the cutover activities required just prior to cutover. The entries on them shall define all physical work to be performed at all locations. work items shall be time-phased and the contractor and Government responsible for each item shall be shown. (1) each sheet shall represent a work operation at a location where cutover activities must be performed. The site COS shall be arranged into books on a per-site basis. (3) The shall include audio frequency and dc (TTY) circuit to be cutover at each (4) Approval of and changes to this part of the cutover plan shall be coordinated with local military personnel at each site.

G. PREPARED BY
H. DATE
I. APPROVED BY
J. DATE

DD Form 1423-2, JUN 90 — Previous editions are obsolete — Page 50 of 68 Pages

1059/183
Attachment 6

00281

*DD Form 1423-2: Contract Data Requirements List (2 Data Items)*

# CONTRACT DATA REQUIREMENTS LIST (2 Data Items)

*Form Approved OMB No. 0704-0188*

Public reporting burden for this collection of information is estimated to average 110 hours per response, including the time for reviewing instructions, searching existing data sources gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding this burden estimate or any other aspect of this collection of information, including suggestions for reducing this burden, to Department of Defense, Washington Headquarters Services, Directorate for Information Operations and Reports, 1215 Jefferson Davis Highway, Suite 1204, Arlington, VA 22202-4302, and to the Office of Management and Budget, Paperwork Reduction Project (0704-0188), Washington, DC 20503. Please DO NOT RETURN your form to either of these addresses. Send completed form to the Government Issuing Contracting Officer for the Contract/PR No. listed in Block E.

A. CONTRACT LINE ITEM NO.: 0006, 0009, 0012, 0015
B. EXHIBIT: AZ
C. CATEGORY: TDP TM OTHER TESTING
D. SYSTEM/ITEM: AUTOMATED TECHNICAL CONTROL
E. CONTRACT/PR NO.: N00600-93-R-2790
F. CONTRACTOR:

1. DATA ITEM NO.: G003
2. TITLE OF DATA ITEM: Test Procedure
3. SUBTITLE: Design Verification Test Procedures
4. AUTHORITY (Data Acquisition Document No.): DI-NDTI-80603 of 1 Jun 88
5. CONTRACT REFERENCE: S.O.W. 3.9.1.2
6. REQUIRING OFFICE: PMW 152
7. DD 250 REQ: LT
8. APP CODE: AN
9. DIST STATEMENT REQUIRED:
10. FREQUENCY: ONE/R
11. AS OF DATE:
12. DATE OF FIRST SUBMISSION: See Block 16
13. DATE OF SUBSEQUENT SUBMISSION: See Block 16

14. DISTRIBUTION

| a. ADDRESSEE | b. COPIES Draft | Final Reg | Final Repr |
|---|---|---|---|
| PMW 152-23C | | 1 | |
| CNCTC N53 | | 1 | |
| 15. TOTAL | | 2 | |

16. REMARKS
Block 12: Submit NLT 150 days prior to scheduled start of testing.
Block 13: Government will review and comment or approve NLT 30 DAR. Revisions due NLT 30 DARC.
Block 2: Submit separate procedures for each site.

17. PRICE: 719.C
18. TOTAL: 719.C

1. DATA ITEM NO.: G004
2. TITLE OF DATA ITEM: Test Report
3. SUBTITLE:
4. AUTHORITY (Data Acquisition Document No.): DI-NDT[illegible] of 1 Jun 88
5. CONTRACT REFERENCE: S.O.W. 3.9
6. REQUIRING OFFICE: PMW 152
7. DD 250 REQ: LT
8. APP CODE:
9. DIST STATEMENT REQUIRED:
10. FREQUENCY: As required
11. AS OF DATE:
12. DATE OF FIRST SUBMISSION: 30 DATC
13. DATE OF SUBSEQUENT SUBMISSION:

14. DISTRIBUTION

| a. ADDRESSEE | b. COPIES Draft | Final Reg | Final Repr |
|---|---|---|---|
| PMW 152-23C | | 1 | |
| CNCTC N53 | | 1 | |
| 15. TOTAL | | 2 | |

16. REMARKS
Block 1: Submit a separate report for each test conducted.
Block 2: Submit a separate report for each site's tests.

17. PRICE: 1,735.
18. TOTAL: 1,735.

G. PREPARED BY | H. DATE | I. APPROVED BY | J. DATE



00282

1058/183
Attachment 6

*Pages 53 through 68 of Attachment 6 are

deleted and replaced with this new Page 53

Exhibits BA through BP are deleted.

# 3.5 Schedule of Travel

INFORMATION SYSTEMS & NETWORK CORP. - N00600-93-R-2790

**SCHEDULE OF TRAVEL**
CLIN 0001AA - NTCC HAMPTON ROADS
YEAR 1

Monthly 3 BR Apt. Rent: $1,200.00
Daily Hotel Accomodation: $75.00
Monthly Car Rental: $760.00
Daily Car Rental: $35.00

| COMMENTS | PURPOSE | NO. OF PERSONS | NO. OF AIR TRIP | DAYS | AIR FARE | FARE AMOUNT | TOTAL LODGING | DAILY MEAL ALLOWANCE | MEAL AMOUNT | CAR ALLOW. | GAS ALLOW ($10 per day) | SUB TOTAL | G&A 10.55% | TOTAL COST | FEE 8.00% | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 car, hotel | Sys. Eng.* | | | Refer below | | | | | | | | $996.00 | | $1,101.08 | | $1,189.17 |
| 1 car, hotel | Sys. Eng. ** | 1 | 1 | 5 | $514.00 | $514.00 | $385.00 | $34.00 | $170.00 | $137.70 | N/A | $1,206.70 | $127.31 | $1,334.01 | $106.72 | $1,440.73 |
| 2 cars, hotel | Site Survey *** | 5 | N/A | 12 | N/A | $0.00 | $5,025.00 | $34.00 | $2,278.00 | $209.10 | N/A | $7,512.10 | $792.53 | $8,304.63 | $664.37 | $8,969.00 |
| 1 car, hotel | Pre-Instal *** | 1 | N/A | 7 | N/A | $0.00 | $525.00 | $34.00 | $238.00 | $147.90 | N/A | $910.90 | $96.10 | $1,007.00 | $80.56 | $1,087.56 |
| 1 car, 2 apt. | Installation**** | 4 | N/A | 21 | N/A | $0.00 | $2,400.00 | $17.00 | $1,428.00 | $219.30 | N/A | $4,047.30 | $426.99 | $4,474.29 | $357.94 | $4,832.23 |
| | Training**** | 2 | N/A | 14 | N/A | $0.00 | $0.00 | $17.00 | $476.00 | $183.60 | N/A | $659.60 | $69.59 | $729.19 | $58.34 | $787.53 |
| 1 car, 1 apt. | Cutover**** | 3 | N/A | 182 | N/A | $0.00 | $7,280.00 | $17.00 | $9,282.00 | $1,040.40 | N/A | $17,602.40 | $1,857.05 | $19,459.45 | $1,556.76 | $21,016.21 |
| 1 car, 1 apt. | Testing | 3 | N/A | 5 | N/A | $0.00 | $200.00 | $17.00 | $255.00 | $137.70 | N/A | $592.70 | $62.53 | $655.23 | $52.42 | $707.65 |
| 1 car, 1 apt. | Acceptance**** | 2 | N/A | 30 | N/A | $0.00 | $1,200.00 | $17.00 | $1,020.00 | $265.20 | N/A | $2,485.20 | $262.19 | $2,747.39 | $219.79 | $2,967.18 |
| TOTALS | | | | 276 | | $514.00 | $17,015.00 | | $15,147.00 | $2,340.90 | $0.00 | $36,012.90 | $3,694.29 | $39,812.27 | $3,096.90 | $42,997.26 |

**NOTES**

Car rentals, air fares, and gas allowance amounts have been removed, as ISN personnel will drive down to Hampton Roads.

* Travel is required for system engineering test bed development purposes. It is anticipated that 3 ISN personnel will travel to DMS (Norwalk). These travel costs are pro-rated equally (1/3 rd)among Hampton Roads, Camp Smith, and Makalapa.

| | No. of Persons | No. of Days/trip | No. of Trips | Fare | Fare Amount | Per Diem ($111/day) | Car Rental Amt. ($35/day) | Gas Allow. ($10/day) | Subtotal | G&A 0.1055 | Total Cost | Fee 0.0800 | Total Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Task Leader | 1 | 3 | 1 | $514.00 | $514.00 | $333.00 | $0.00 | $0.00 | $847.00 | $89.36 | $936.36 | $74.91 | $1,011.27 |
| Sys. Engineer | 1 | 3 | 1 | $514.00 | $514.00 | $333.00 | $0.00 | $0.00 | $847.00 | $89.36 | $936.36 | $74.91 | $1,011.27 |
| Sys. Analyst | 1 | 5 | 1 | $514.00 | $514.00 | $555.00 | $175.00 | $50.00 | $1,294.00 | $136.52 | $1,430.52 | $114.44 | $1,544.96 |
| TOTAL | | 11 | | | $1,542.00 | $1,221.00 | $175.00 | $50.00 | $2,988.00 | $315.24 | $3,303.24 | $264.26 | $3,567.50 |

** 1 ISN Systems Engineer will travel to DMS (Norwalk) for staging purposes. Per diem rates at Norwalk (meals - $34/day & accom. - $77/day) are used.

*** For site survey and pre-installation phases, full per diem rates at ATCS sites are used.

**** For installation, training, cutover, testing & acceptance phases, it is assumed that personnel will be accomodated in apartments at ATCS sites, and therefore there will be certain savings in lodging and meals amounts.

*USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL*

00285

**SCHEDULE OF TRAVEL**
CLIN 0001AC - NTCC MAKALAPA
YEAR 1

Monthly 3 BR Apt. Rent: $2,800.00
Daily Hotel Accomodation: $105.00
Monthly Car Rental: $760.00
Daily Car Rental: $35.00

| COMMENTS | PURPOSE | NO. OF PERSONS | NO. OF AIR TRIP | DAYS | AIR FARE | FARE AMOUNT | TOTAL LODGING | DAILY MEAL ALLOWANCE | MEAL AMOUNT | CAR RENTAL | GAS ALLOWANC | SUB TOTAL | G&A 10.55% | TOTAL COST | FEE 8.00% | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 car, hotel | Sys. Eng.* | | | Refer below | | | | | | | | $996.00 | | $1,101.08 | | $1,189.17 |
| 1 car, hotel | Sys. Eng.** | 1 | 1 | 5 | $514.00 | $514.00 | $385.00 | $34.00 | $170.00 | $175.00 | $50.00 | $1,294.00 | $136.52 | $1,430.52 | $114.44 | $1,544.96 |
| 1 car, hotel | Site Survey*** | 3 | 3 | 5 | $1,180.00 | $3,540.00 | $1,575.00 | $62.00 | $930.00 | $175.00 | $50.00 | $6,270.00 | $661.49 | $6,931.49 | $554.52 | $7,486.01 |
| 1 car, hotel | Pre-Instal*** | 1 | 1 | 7 | $1,180.00 | $1,180.00 | $735.00 | $62.00 | $434.00 | $245.00 | $70.00 | $2,664.00 | $281.05 | $2,945.05 | $235.60 | $3,180.65 |
| 1 car, 1 apt. | Installation**** | 4 | 3 | 21 | $1,180.00 | $3,540.00 | $2,800.00 | $31.00 | $2,604.00 | $760.00 | $210.00 | $9,914.00 | $1,045.93 | $10,959.93 | $876.79 | $11,836.72 |
| | Training**** | 2 | 2 | 14 | $1,180.00 | $2,360.00 | $0.00 | $31.00 | $868.00 | $354.67 | $0.00 | $3,582.67 | $377.97 | $3,960.64 | $316.85 | $4,277.49 |
| 1 car, 1 apt. | Cutover**** | 2 | 0 | 98 | $1,180.00 | $0.00 | $9,146.67 | $31.00 | $6,076.00 | $2,482.67 | $980.00 | $18,685.34 | $1,971.30 | $20,656.64 | $1,652.53 | $22,309.17 |
| 1 car, 1 apt. | Testing & | 3 | 1 | 5 | $1,180.00 | $1,180.00 | $466.67 | $31.00 | $465.00 | $126.67 | $50.00 | $2,288.34 | $241.42 | $2,529.76 | $202.38 | $2,732.14 |
| 1 car, 1 apt. | Acceptance**** | 2 | 0 | 30 | $1,180.00 | $0.00 | $2,800.00 | $31.00 | $1,860.00 | $760.00 | $300.00 | $5,720.00 | $603.46 | $6,323.46 | $505.88 | $6,829.34 |
| TOTALS | | | | 155 | | $12,314.00 | $17,908.34 | | $13,407.00 | $5,079.01 | $1,710.00 | $51,414.35 | $5,319.14 | $56,838.57 | $4,458.99 | $61,385.65 |

**NOTES**

*Travel is required for system engineering test bed development purposes. It is anticipated that 3 ISN personnel will travel to DMS (Norwalk). These travel costs are pro-rated equally (1/3 rd)among Hampton Roads, Camp Smith, and Makalapa.

| | No. of Persons | No. of Days/trip | No. of Trips | Fare | Fare Amount | Per Diem ($111/day) | Car Rental Amt. ($35/day) | Gas Allow. ($10/day) | Subtotal | G&A 0.1055 | Total Cost | Fee 0.0800 | Total Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Task Leader | 1 | 3 | 1 | $514.00 | $514.00 | $333.00 | $0.00 | $0.00 | $847.00 | $89.36 | $936.36 | $74.91 | $1,011.27 |
| Sys. Engineer | 1 | 3 | 1 | $514.00 | $514.00 | $333.00 | $0.00 | $0.00 | $847.00 | $89.36 | $936.36 | $74.91 | $1,011.27 |
| Sys. Analyst | 1 | 5 | 1 | $514.00 | $514.00 | $555.00 | $175.00 | $50.00 | $1,294.00 | $136.52 | $1,430.52 | $114.44 | $1,544.96 |
| TOTAL | | 11 | | | $1,542.00 | $1,221.00 | $175.00 | $50.00 | $2,988.00 | $315.24 | $3,303.24 | $264.26 | $3,567.50 |

** 1 ISN Systems Engineer will travel to DMS (Norwalk) for staging purposes. Per diem rates at Norwalk (meals - $34/day & accom. - $77/day) are used.

*** For site survey and pre-installation phases, full per diem rates at ATCS sites are used.

**** For installation, training, cutover, testing & acceptance phases, it is assumed that personnel will be accomodated in apartments at ATCS sites, and therefore there will be certain savings in lodging and meals amounts.



"USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL"

**SCHEDULE OF TRAVEL**
CLIN 0001AC - NTCC MAKALAPA
YEAR 1

Monthly 3 BR Apt. Rent: $2,800.00
Daily Hotel Accomodation: $105.00
Monthly Car Rental: $760.00
Daily Car Rental: $35.00

| COMMENTS | PURPOSE | NO. OF PERSONS | NO. OF AIR TRIP | DAYS | AIR FARE | FARE AMOUNT | TOTAL LODGING | DAILY MEAL ALLOWANCE | MEAL AMOUNT | CAR RENTAL | GAS ALLOWANC | SUB TOTAL | G&A 10.55% | TOTAL COST | FEE 8.00% | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 car, hotel | Sys. Eng.* | | | Refer below | | | | | | | | $996.00 | | $1,101.08 | | $1,189.17 |
| 1 car, hotel | Sys. Eng.** | 1 | 1 | 5 | $514.00 | $514.00 | $385.00 | $34.00 | $170.00 | $175.00 | $50.00 | $1,294.00 | $136.52 | $1,430.52 | $114.44 | $1,544.96 |
| 1 car, hotel | Site Survey*** | 3 | 3 | 5 | $1,180.00 | $3,540.00 | $1,575.00 | $62.00 | $930.00 | $175.00 | $50.00 | $6,270.00 | $661.49 | $6,931.49 | $554.52 | $7,486.01 |
| 1 car, hotel | Pre-Instal*** | 1 | 1 | 7 | $1,180.00 | $1,180.00 | $735.00 | $62.00 | $434.00 | $245.00 | $70.00 | $2,664.00 | $281.05 | $2,945.05 | $235.60 | $3,180.65 |
| 1 car, 1 apt. | Installation**** | 4 | 3 | 21 | $1,180.00 | $3,540.00 | $2,800.00 | $31.00 | $2,604.00 | $760.00 | $210.00 | $9,914.00 | $1,045.93 | $10,959.93 | $876.79 | $11,836.72 |
| | Training**** | 2 | 2 | 14 | $1,180.00 | $2,360.00 | $0.00 | $31.00 | $868.00 | $354.67 | $0.00 | $3,582.67 | $377.97 | $3,960.64 | $316.85 | $4,277.49 |
| 1 car, 1 apt. | Cutover**** | 2 | 0 | 98 | $1,180.00 | $0.00 | $9,146.67 | $31.00 | $6,076.00 | $2,482.67 | $980.00 | $18,685.34 | $1,971.30 | $20,656.64 | $1,652.53 | $22,309.17 |
| 1 car, 1 apt. | Testing & | 3 | 1 | 5 | $1,180.00 | $1,180.00 | $466.67 | $31.00 | $465.00 | $126.67 | $50.00 | $2,288.34 | $241.42 | $2,529.76 | $202.38 | $2,732.14 |
| 1 car, 1 apt. | Acceptance**** | 2 | 0 | 30 | $1,180.00 | $0.00 | $2,800.00 | $31.00 | $1,860.00 | $760.00 | $300.00 | $5,720.00 | $603.46 | $6,323.46 | $505.88 | $6,829.34 |
| TOTALS | | | | 155 | | $12,314.00 | $17,908.34 | | $13,407.00 | $5,079.01 | $1,710.00 | $51,414.35 | $5,319.14 | $56,838.57 | $4,458.99 | $61,385.65 |

**NOTES**

*Travel is required for system engineering test bed development purposes. It is anticipated that 3 ISN personnel will travel to DMS (Norwalk). These travel costs are pro-rated equally (1/3 rd)among Hampton Roads, Camp Smith, and Makalapa.

| | No. of Persons | No. of Days/trip | No. of Trips | Fare | Fare Amount | Per Diem ($111/day) | Car Rental Amt. ($35/day) | Gas Allow. ($10/day) | Subtotal | G&A 0.1055 | Total Cost | Fee 0.0800 | Total Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Task Leader | 1 | 3 | 1 | $514.00 | $514.00 | $333.00 | $0.00 | $0.00 | $847.00 | $89.36 | $936.36 | $74.91 | $1,011.27 |
| Sys. Engineer | 1 | 3 | 1 | $514.00 | $514.00 | $333.00 | $0.00 | $0.00 | $847.00 | $89.36 | $936.36 | $74.91 | $1,011.27 |
| Sys. Analyst | 1 | 5 | 1 | $514.00 | $514.00 | $555.00 | $175.00 | $50.00 | $1,294.00 | $136.52 | $1,430.52 | $114.44 | $1,544.96 |
| TOTAL | | 11 | | | $1,542.00 | $1,221.00 | $175.00 | $50.00 | $2,988.00 | $315.24 | $3,303.24 | $264.26 | $3,567.50 |

** 1 ISN Systems Engineer will travel to DMS (Norwalk) for staging purposes. Per diem rates at Norwalk (meals - $34/day & accom. - $77/day) are used.

*** For site survey and pre-installation phases, full per diem rates at ATCS sites are used.

**** For installation, training, cutover, testing & acceptance phases, it is assumed that personnel will be accomodated in apartments at ATCS sites, and therefore there will be certain savings in lodging and meals amounts.

*USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL*

00287

**SCHEDULE OF TRAVEL**
CLIN 0001AB - NTCC CAMP SMITH
YEAR 1

Monthly 3 BR Apt. Rent: $2,800.00
Daily Hotel Accomodation: $105.00
Monthly Car Rental: $760.00
Daily Car Rental: $35.00

| COMMENTS | PURPOSE | NO. OF PERSONS | NO. OF AIR TRIP | DAYS | AIR FARE | FARE AMOUNT | TOTAL LODGING | DAILY MEAL ALLOWANCE | MEAL AMOUNT | CAR RENTAL | GAS ALLOWANC | SUB TOTAL | G&A 10.55% | TOTAL COST | FEE 8.00% | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 car, hotel | Sys. Eng.* | | | Refer below | | | | | | | | $996.00 | | $1,101.08 | | $1,189.17 |
| 1 car, hotel | Sys. Eng.** | 1 | 1 | 5 | $514.00 | $514.00 | $385.00 | $34.00 | $170.00 | $175.00 | $50.00 | $1,294.00 | $136.52 | $1,430.52 | $114.44 | $1,544.96 |
| 1 car, hotel | Site Survey*** | 3 | 3 | 5 | $1,180.00 | $3,540.00 | $1,575.00 | $62.00 | $930.00 | $175.00 | $50.00 | $6,270.00 | $661.49 | $6,931.49 | $554.52 | $7,486.01 |
| 1 car, hotel | Pre-Instal*** | 1 | 1 | 7 | $1,180.00 | $1,180.00 | $735.00 | $62.00 | $434.00 | $245.00 | $70.00 | $2,664.00 | $281.05 | $2,945.05 | $235.60 | $3,180.65 |
| 1 car, 1 apt. | Installation**** | 4 | 3 | 23 | $1,180.00 | $3,540.00 | $2,800.00 | $31.00 | $2,852.00 | $760.00 | $230.00 | $10,182.00 | $1,074.20 | $11,256.20 | $900.50 | $12,156.70 |
| | Training**** | 2 | 2 | 14 | $1,180.00 | $2,360.00 | $0.00 | $31.00 | $868.00 | $354.67 | $0.00 | $3,582.67 | $377.97 | $3,960.64 | $316.85 | $4,277.49 |
| 1 car, 1 apt. | Cutover**** | 2 | 0 | 70 | $1,180.00 | $0.00 | $6,533.33 | $31.00 | $4,340.00 | $1,773.33 | $700.00 | $13,346.66 | $1,408.07 | $14,754.73 | $1,180.38 | $15,935.11 |
| 1 car, 1 apt. | Testing**** | 3 | 1 | 5 | $1,180.00 | $1,180.00 | $466.67 | $31.00 | $465.00 | $126.67 | $50.00 | $2,288.34 | $241.42 | $2,529.76 | $202.38 | $2,732.14 |
| 1 car, 1 apt. | Acceptance**** | 2 | 0 | 30 | $1,180.00 | $0.00 | $2,800.00 | $31.00 | $1,860.00 | $760.00 | $300.00 | $5,720.00 | $603.46 | $6,323.46 | $505.88 | $6,829.34 |
| TOTALS | | | | 159 | | $12,314.00 | $15,295.00 | | $11,919.00 | $4,369.67 | $1,450.00 | $46,343.67 | $4,784.18 | $51,232.93 | $4,010.55 | $55,331.57 |

**NOTES**

*Travel is required for system engineering test bed development purposes. It is anticipated that 3 ISN personnel will travel to DMS (Norwalk). These travel costs are pro-rated equally (1/3 rd)among Hampton Roads, Camp Smith, and Makalapa.

| | No. of Persons | No. of Days/trip | No. of Trips | Fare | Fare Amount | Per Diem ($111/day) | Car Rental Amt. ($35/day) | Gas Allow. ($10/day) | Subtotal | G&A 0.1055 | Total Cost | Fee 0.0800 | Total Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Task Leader | 1 | 3 | 1 | $514.00 | $514.00 | $333.00 | $0.00 | $0.00 | $847.00 | $89.36 | $936.36 | $74.91 | $1,011.27 |
| Sys. Engineer | 1 | 3 | 1 | $514.00 | $514.00 | $333.00 | $0.00 | $0.00 | $847.00 | $89.36 | $936.36 | $74.91 | $1,011.27 |
| Sys. Analyst | 1 | 5 | 1 | $514.00 | $514.00 | $555.00 | $175.00 | $50.00 | $1,294.00 | $136.52 | $1,430.52 | $114.44 | $1,544.96 |
| TOTAL | | 11 | | | $1,542.00 | $1,221.00 | $175.00 | $50.00 | $2,988.00 | $315.24 | $3,303.24 | $264.26 | $3,567.50 |

* 1 ISN Systems Engineer will travel to DMS (Norwalk) for staging purposes. Per diem rates at Norwalk (meals - $34/day & accom. - $77/day) are used.

** For site survey and pre-installation phases, full per diem rates at ATCS sites are used.

*** For installation, training, cutover, testing & acceptance phases, it is assumed that personnel will be accomodated in apartments at ATCS sites, and therefore there will be certain savings in lodging and meals amounts.



"USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL"

00288

**SCHEDULE OF TRAVEL**
CLIN 0004 - NCTS JAPAN
YEAR 2

Monthly 3 BR Apt. Rent: $2,850.00
Daily Hotel Accomodation: $157.00
Daily Transportation Allow. $15.00 (per person)
Daily Car Rental: $85.00

| COMMENTS | PURPOSE | NO. OF PERSONS | NO. OF AIR TRIP | DAYS | AIR FARE | FARE AMOUNT | TOTAL LODGING | DAILY MEAL ALLOWANCE | MEAL AMOUNT | CAR ALLOW. | GAS ALLOWANC | SUB TOTAL | G&A 10.55% | TOTAL COST | FEE 8.00% | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 car, hotel | Sys. Eng.* | 1 | 1 | 5 | $514.00 | $514.00 | $385.00 | $34.00 | $170.00 | $175.00 | $50.00 | $1,294.00 | $136.52 | $1,430.52 | $114.44 | $1,544.96 |
| 1 car, hotel | Site Survey** | 3 | 3 | 5 | $960.00 | $2,880.00 | $2,355.00 | $107.00 | $1,605.00 | $425.00 | $50.00 | $7,315.00 | $771.73 | $8,086.73 | $646.94 | $8,733.67 |
| 1 car, hotel | Pre-Instal** | 1 | 1 | 7 | $960.00 | $960.00 | $1,099.00 | $107.00 | $749.00 | $595.00 | $70.00 | $3,473.00 | $366.40 | $3,839.40 | $307.15 | $4,146.55 |
| 2 cars, 3 apt | Installation*** | 4 | 3 | 21 | $960.00 | $2,880.00 | $5,985.00 | $53.50 | $4,494.00 | $1,260.00 | N/A | $14,619.00 | $1,542.30 | $16,161.30 | $1,292.90 | $17,454.20 |
| | Training*** | 2 | 2 | 14 | $960.00 | $1,920.00 | $0.00 | $53.50 | $1,498.00 | $420.00 | N/A | $3,838.00 | $404.91 | $4,242.91 | $339.43 | $4,582.34 |
| 2 cars, 3 apt | Cutover*** | 8 | 4 | 91 | $960.00 | $3,840.00 | $25,935.00 | $53.50 | $38,948.00 | $10,920.00 | N/A | $79,643.00 | $8,402.34 | $88,045.34 | $7,043.63 | $95,088.97 |
| 2 cars, 2 apt | Testing*** | 3 | 1 | 5 | $960.00 | $960.00 | $950.00 | $53.50 | $802.50 | $225.00 | N/A | $2,937.50 | $309.91 | $3,247.41 | $259.79 | $3,507.20 |
| 2 cars, 2 apt | Acceptance*** | 2 | 0 | 30 | $960.00 | $0.00 | $5,700.00 | $53.50 | $3,210.00 | $900.00 | N/A | $9,810.00 | $1,034.96 | $10,844.96 | $867.60 | $11,712.56 |
| TOTALS | | | | 178 | | $13,954.00 | $42,409.00 | | $51,476.50 | $14,920.00 | $170.00 | $122,929.50 | $12,969.07 | $135,898.57 | $10,871.88 | $146,770.45 |

**NOTES**

* 1 ISN Systems Engineer will travel to DMS (Norwalk) for staging purposes. Per diem rates at Norwalk (meals - $34/day & accom. - $77/day) are used.

** For site survey and pre-installation phases, full per diem rates at ATCS sites are used.

*** For installation, training, cutover, testing & acceptance phases, it is assumed that personnel will be accomodated in apartments at ATCS sites, and therefore there will be certain savings in lodging and meals amounts.

"USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL"



ISN

INFORMATION SYSTEMS & NETWORK CORP. - N00600-93-R-2790

**SCHEDULE OF TRAVEL**
CLIN 0004 - NCTS JAPAN
YEAR 2

Monthly 3 BR Apt. Rent: $2,850.00
Daily Hotel Accomodation: $157.00
Daily Transportation Allow. $15.00 (per person)
Daily Car Rental: $85.00

| COMMENTS | PURPOSE | NO. OF PERSONS | NO. OF AIR TRIP | DAYS | AIR FARE | FARE AMOUNT | TOTAL LODGING | DAILY MEAL ALLOWANCE | MEAL AMOUNT | CAR ALLOW. | GAS ALLOWANC | SUB TOTAL | G&A 10.55% | TOTAL COST | FEE 8.00% | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 car, hotel | Sys. Eng.* | 1 | 1 | 5 | $514.00 | $514.00 | $385.00 | $34.00 | $170.00 | $175.00 | $50.00 | $1,294.00 | $136.52 | $1,430.52 | $114.44 | $1,544.96 |
| 1 car, hotel | Site Survey** | 3 | 3 | 5 | $960.00 | $2,880.00 | $2,355.00 | $107.00 | $1,605.00 | $425.00 | $50.00 | $7,315.00 | $771.73 | $8,086.73 | $646.94 | $8,733.67 |
| 1 car, hotel | Pre-Instal** | 1 | 1 | 7 | $960.00 | $960.00 | $1,099.00 | $107.00 | $749.00 | $595.00 | $70.00 | $3,473.00 | $366.40 | $3,839.40 | $307.15 | $4,146.55 |
| 2 cars, 3 apt | Installation*** | 4 | 3 | 21 | $960.00 | $2,880.00 | $5,985.00 | $53.50 | $4,494.00 | $1,260.00 | N/A | $14,619.00 | $1,542.30 | $16,161.30 | $1,292.90 | $17,454.20 |
| | Training*** | 2 | 2 | 14 | $960.00 | $1,920.00 | $0.00 | $53.50 | $1,498.00 | $420.00 | N/A | $3,838.00 | $404.91 | $4,242.91 | $339.43 | $4,582.34 |
| 2 cars, 3 apt | Cutover*** | 8 | 4 | 91 | $960.00 | $3,840.00 | $25,935.00 | $53.50 | $38,948.00 | $10,920.00 | N/A | $79,643.00 | $8,402.34 | $88,045.34 | $7,043.63 | $95,088.97 |
| 2 cars, 2 apt | Testing*** | 3 | 1 | 5 | $960.00 | $960.00 | $950.00 | $53.50 | $802.50 | $225.00 | N/A | $2,937.50 | $309.91 | $3,247.41 | $259.79 | $3,507.20 |
| 2 cars, 2 apt | Acceptance*** | 2 | 0 | 30 | $960.00 | $0.00 | $5,700.00 | $53.50 | $3,210.00 | $900.00 | N/A | $9,810.00 | $1,034.96 | $10,844.96 | $867.60 | $11,712.56 |
| TOTALS | | | | 178 | | $13,954.00 | $42,409.00 | | $51,476.50 | $14,920.00 | $170.00 | $122,929.50 | $12,969.07 | $135,898.57 | $10,871.88 | $146,770.45 |

**NOTES**

* 1 ISN Systems Engineer will travel to DMS (Norwalk) for staging purposes. Per diem rates at Norwalk (meals - $34/day & accom. - $77/day) are used.

** For site survey and pre-installation phases, full per diem rates at ATCS sites are used.

*** For installation, training, cutover, testing & acceptance phases, it is assumed that personnel will be accomodated in apartments at ATCS sites, and therefore there will be certain savings in lodging and meals amounts.

00290

"USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL"

**SCHEDULE OF TRAVEL**
CLIN 0007 - NCTS SICILY
YEAR 2

Monthly 3 BR Apt. Rent: $1,500.00
Daily Hotel Accomodation: $82.00
Monthly Car Rental: $1,804.00
Daily Car Rental: $65.00
Estimated price of used car $3,500.00

| COMMENTS | PURPOSE | NO. OF PERSONS | NO. OF AIR TRIP | DAYS | AIR FARE | FARE AMOUNT | TOTAL LODGING | DAILY MEAL ALLOWANCE | MEAL AMOUNT | CAR RENTAL | GAS ALLOWANC | SUB TOTAL | G&A 10.55% | TOTAL COST | FEE 8.00% | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 car, hotel | Sys. Eng.* | 1 | 1 | 5 | $514.00 | $514.00 | $385.00 | $34.00 | $170.00 | $175.00 | $50.00 | $1,294.00 | $136.52 | $1,430.52 | $114.44 | $1,544.96 |
| 1 car, hotel | Site Survey** | 3 | 3 | 5 | $780.00 | $2,340.00 | $1,230.00 | $64.00 | $960.00 | $325.00 | $50.00 | $4,905.00 | $517.48 | $5,422.48 | $433.80 | $5,856.28 |
| 1 car, hotel | Pre-Instal** | 1 | 1 | 7 | $780.00 | $780.00 | $574.00 | $64.00 | $448.00 | $455.00 | $70.00 | $2,327.00 | $245.50 | $2,572.50 | $205.80 | $2,778.30 |
| 2 cars, 3 apt | Installation*** | 4 | 3 | 21 | $780.00 | $2,340.00 | $4,500.00 | $32.00 | $2,688.00 | $7,000.00 | $420.00 | $16,948.00 | $1,788.01 | $18,736.01 | $1,498.88 | $20,234.89 |
| | Training*** | 2 | 2 | 14 | $780.00 | $1,560.00 | $0.00 | $32.00 | $896.00 | $0.00 | $0.00 | $2,456.00 | $259.11 | $2,715.11 | $217.21 | $2,932.32 |
| 2 cars, 3 apt | Cutover*** | 6 | 2 | 105 | $780.00 | $1,560.00 | $15,750.00 | $32.00 | $20,160.00 | $0.00 | $2,100.00 | $39,570.00 | $4,174.64 | $43,744.64 | $3,499.57 | $47,244.21 |
| 2 cars, 2 apt | Testing & | 3 | 1 | 5 | $780.00 | $780.00 | $500.00 | $32.00 | $480.00 | $0.00 | $100.00 | $1,860.00 | $196.23 | $2,056.23 | $164.50 | $2,220.73 |
| 2 cars, 2 apt | Acceptance*** | 2 | 0 | 30 | $780.00 | $0.00 | $3,000.00 | $32.00 | $1,920.00 | $0.00 | $600.00 | $5,520.00 | $582.36 | $6,102.36 | $488.19 | $6,590.55 |
| TOTALS | | | | 192 | | $9,874.00 | $25,939.00 | | $27,722.00 | $7,955.00 | $3,390.00 | $74,880.00 | $7,899.85 | $82,779.85 | $6,622.39 | $89,402.24 |

**NOTES**

* 1 ISN Systems Engineer will travel to DMS (Norwalk) for staging purposes. Per diem rates at Norwalk (meals - $34/day & accom. - $77/day) are used.

** For site survey and pre-installation phases, full per diem rates at ATCS sites are used.

*** For installation, training, cutover, testing & acceptance phases, it is assumed that personnel will be accomodated in apartments at ATCS sites, and therefore there will be certain savings in lodging and meals amounts. It is anticipated that two used cars would be purchased for economic reasons.





"USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL"

**SCHEDULE OF TRAVEL**
CLIN 0010 - NCTS PUERTO RICO
YEAR 2

Monthly 3 BR Apt. Rent: $2,000.00
Daily Hotel Accomodation: $116.00

Monthly Car Rental: $830.00
Daily Car Rental: $35.00
Estimated price of used car $3,000.00

| COMMENTS | PURPOSE | NO. OF PERSONS | NO. OF AIR TRIP | DAYS | AIR FARE | FARE AMOUNT | TOTAL LODGING | DAILY MEAL ALLOWANCE | MEAL AMOUNT | CAR RENTAL | GAS ALLOWANC | SUB TOTAL | G&A 10.55% | TOTAL COST | FEE 8.00% | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 car, hotel | Sys. Eng.* | 1 | 1 | 5 | $514.00 | $514.00 | $385.00 | $34.00 | $170.00 | $175.00 | $50.00 | $1,294.00 | $136.52 | $1,430.52 | $114.44 | $1,544.96 |
| 1 car, hotel | Site Survey** | 3 | 3 | 5 | $435.00 | $1,305.00 | $1,740.00 | $76.00 | $1,140.00 | $175.00 | $50.00 | $4,410.00 | $465.26 | $4,875.26 | $390.02 | $5,265.28 |
| 1 car, hotel | Pre-Instal** | 1 | 1 | 7 | $435.00 | $435.00 | $812.00 | $76.00 | $532.00 | $245.00 | $70.00 | $2,094.00 | $220.92 | $2,314.92 | $185.19 | $2,500.11 |
| 2 cars, 2 apt | Installation*** | 4 | 3 | 21 | $435.00 | $1,305.00 | $4,000.00 | $38.00 | $3,192.00 | $6,000.00 | $420.00 | $14,917.00 | $1,573.74 | $16,490.74 | $1,319.26 | $17,810.00 |
| | Training*** | 2 | 2 | 14 | $435.00 | $870.00 | $0.00 | $38.00 | $1,064.00 | $0.00 | $0.00 | $1,934.00 | $204.04 | $2,138.04 | $171.04 | $2,309.08 |
| 2 cars, 2 apt | Cutover*** | 5 | 1 | 77 | $435.00 | $435.00 | $10,266.67 | $38.00 | $14,630.00 | $0.00 | $1,540.00 | $26,871.67 | $2,834.96 | $29,706.63 | $2,376.53 | $32,083.16 |
| 2 cars, 2 apt | Testing & | 3 | 1 | 5 | $435.00 | $435.00 | $666.67 | $38.00 | $570.00 | $0.00 | $100.00 | $1,771.67 | $186.91 | $1,958.58 | $156.69 | $2,115.27 |
| 2 cars, 2 apt | Acceptance*** | 2 | 0 | 30 | $435.00 | $0.00 | $4,000.00 | $38.00 | $2,280.00 | $0.00 | $600.00 | $6,880.00 | $725.84 | $7,605.84 | $608.47 | $8,214.31 |
| TOTALS | | | | 164 | | $5,299.00 | $21,870.34 | | $23,578.00 | $6,595.00 | $2,830.00 | $60,172.34 | $6,348.19 | $66,520.53 | $5,321.64 | $71,842.17 |

**NOTES**

* 1 ISN Systems Engineer will travel to DMS (Norwalk) for staging purposes. Per diem rates at Norwalk (meals - $34/day & accom. - $77/day) are used.

** For site survey and pre-installation phases, full per diem rates at ATCS sites are used.

*** For installation, training, cutover, testing & acceptance phases, it is assumed that personnel will be accomodated in apartments at ATCS sites, and therefore there will be certain savings in lodging and meals amounts. It is anticipated that two used cars would be purchased for economic reasons.





*USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL*

SCHEDULE OF TRAVEL
CLIN 0013 - NCTS LONDON
YEAR 2

| | | | |
|---|---|---|---|
| Monthly 3 BR Apt. Rent: | $3,100.00 | Daily Transportation allow. | $12.00 (per person) |
| Daily Hotel Accomodation: | $132.00 | Daily Car Rental: | $50.00 |

| COMMENTS | PURPOSE | NO. OF PERSONS | NO. OF AIR TRIP | DAYS | AIR FARE | FARE AMOUNT | TOTAL LODGING | DAILY MEAL ALLOWANCE | MEAL AMOUNT | CAR ALLOW. | GAS ALLOWANC | SUB TOTAL | G&A 10.55% | TOTAL COST | FEE 8.00% | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 car, hotel | Sys. Eng.* | 1 | 1 | 5 | $514.00 | $514.00 | $385.00 | $34.00 | $170.00 | $175.00 | $50.00 | $1,294.00 | $136.52 | $1,430.52 | $114.44 | $1,544.96 |
| 1 car, hotel | Site Survey** | 3 | 3 | 5 | $885.00 | $2,655.00 | $1,980.00 | $80.00 | $1,200.00 | $250.00 | $50.00 | $6,135.00 | $647.24 | $6,782.24 | $542.58 | $7,324.82 |
| 1 car, hotel | Pre-Instal** | 1 | 1 | 7 | $885.00 | $885.00 | $924.00 | $80.00 | $560.00 | $350.00 | $70.00 | $2,789.00 | $294.24 | $3,083.24 | $246.66 | $3,329.90 |
| 2 cars, 3 apt | Installation*** | 4 | 3 | 21 | $885.00 | $2,655.00 | $9,300.00 | $40.00 | $3,360.00 | $1,008.00 | N/A | $16,323.00 | $1,722.08 | $18,045.08 | $1,443.61 | $19,488.69 |
| | Training*** | 2 | 2 | 14 | $885.00 | $1,770.00 | $0.00 | $40.00 | $1,120.00 | $336.00 | N/A | $3,226.00 | $340.34 | $3,566.34 | $285.31 | $3,851.65 |
| 2 cars, 3 apt | Cutover*** | 6 | 2 | 110 | $885.00 | $1,770.00 | $34,100.00 | $40.00 | $26,400.00 | $7,920.00 | N/A | $70,190.00 | $7,405.05 | $77,595.05 | $6,207.60 | $83,802.65 |
| 1 car, 2 apt | Testing & | 3 | 1 | 5 | $885.00 | $885.00 | $1,033.33 | $40.00 | $600.00 | $180.00 | N/A | $2,698.33 | $284.67 | $2,983.00 | $238.64 | $3,221.64 |
| 1 car, 2 apt | Acceptance*** | 2 | 0 | 30 | $885.00 | $0.00 | $6,200.00 | $40.00 | $2,400.00 | $720.00 | N/A | $9,320.00 | $983.26 | $10,303.26 | $824.26 | $11,127.52 |
| TOTALS | | | | 197 | | $11,134.00 | $53,922.33 | | $35,810.00 | $10,939.00 | $170.00 | $111,975.33 | $11,813.40 | $123,788.73 | $9,903.10 | $133,691.83 |

**NOTES**

* 1 ISN Systems Engineer will travel to DMS (Norwalk) for staging purposes. Per diem rates at Norwalk (meals - $34/day & accom. - $77/day) are used.

** For site survey and pre-installation phases, full per diem rates at ATCS sites are used.

*** For installation, training, cutover, testing & acceptance phases, it is assumed that personnel will be accomodated in apartments at ATCS sites, and therefore there will be certain savings *in lodging and meals* amounts.

"USE OR DISCLOSURE OF PROPOSAL DATA IS SUBJECT TO THE RESTRICTION OF THE FIRST PAGE OF THIS PROPOSAL"

00203

# 3.6 Cost of Turnkey ATCS at Sites